IN THE COURT OF COMMON PLEAS

TRUMBULL COUNTY, OHIO

TRIAL COURT CASE NO. 01-CR-793

SUPREME COURT OF OHIO CASE NO. 03-1441


STATE OF OHIO vs. DONNA M. ROBERTS


LIST OF TRIAL EXHIBITS

AND MITIGATION HEARING EXHIBITS

EXHIBITS FROM MOTION TO SUPPRESS HEARING

STATE'S EXHIBITS:

    1.  Consent to search form by D. Roberts  Admitted

DEFENDANT'S EXHIBITS:

    A.  Property receipt              Admitted

    B.  List of medications      Admitted

| Exhibit No. | Description | Admitted |
|---|---|---|
| 1 | 911 Tape | No objection |
| 1A | 911 Paper work | No Objection |
| 2 | Crime Scene Video | No objection |
| 3 | Crime Scene Diagram | No objection |
| 4 | Photo | No Objection |
| 5 | Photo | No Objection |
| 6 | Photo | No Objection |
| 7 | Photo | No Objection |
| 8 | Photo | No Objection |
| 9 | Photo | No Objection |
| 10 | Photo | No Objection |
| 11 | Photo | No Objection |
| 12 | Photo | No Objection |
| 13 | Photo | No Objection |
| 14 | Photo | No Objection |
| 15 | Photo | No Objection |
| 16 | Photo | No Objection |
| 17 | Photo | No Objection |
| 18 | Photo | No Objection |
| 19 | Photo | No Objection |
| 20 | Photo | No Objection |
| 21 | Photo | Obj sustained |
| ~~22~~ | ~~Photo~~ | ~~Withdrawn~~ |
| ~~23~~ | ~~Photo~~ | ~~Withdrawn~~ |
| 24 | Photo | Obj sustained |
| 25 | Photo | Obj sustained |
| 26 | Photo | Obj sustained |
| 27 | Photo | Adm. over obj |
| 28 | Photo | withdrawn |
| ~~29~~ | ~~Photo~~ | ~~Withdrawn~~ |
| ~~30~~ | ~~Photo~~ | ~~Withdrawn~~ |
| 31 | Photo | Obj sustained |
| ~~32~~ | ~~Photo~~ | ~~Withdrawn~~ |
| 33 | Photo |  |
| ~~34~~ | ~~Photo~~ | ~~Withdrawn~~ |
| ~~35~~ | ~~Photo~~ | ~~Withdrawn~~ |
| ~~36~~ | ~~Photo~~ | ~~Withdrawn~~ |
| 37 | Photo | Obj sustained |
| 38 | Photo | Obj sustained |
| 39 | Photo | Obj sustained |
| 40 | Photo | No Objection |
| ~~41~~ | ~~Photo~~ | ~~Withdrawn~~ |
| ~~42~~ | ~~Photo~~ | ~~Withdrawn~~ |
| 43 | Photo | Obj sustained |
| 44 | Photo | Obj sustained |
| ~~45~~ | ~~Photo~~ | ~~Withdrawn~~ |
| ~~46~~ | ~~Photo~~ | ~~Withdrawn~~ |
| 47 | Photo | No Objection |
| 48 | Photo | No Objection |
| 49 | Photo | No Objection |
| ~~50~~ | ~~Photo~~ | ~~Withdrawn~~ |
| 51 | Photo | No Objection |
| 52 | Photo | No Objection |
| 53 | Photo | No Objection |
| 54 | Photo | No Objection |
| 55 | Photo | No Objection |
| 56 | Photo | No Objection |
| 57 | Photo | Adm over obj |
| 58 | Photo | Obj sustained |
| 59 | Photo | Obj sustained |
| 60 | Photo | Obj sustained |

| 61 | Photo Shirt | No Objection |
|---|---|---|
| 62 | Photo Shirt | Obj sustained |
| 63 | Photo - Victim | Obj sustained |
| 64 | Bullet Recovered from Brain of Victim | No Objection |
| 65 | Bullet Recovered from Brain of Victim | No Objection |
| 66 | Clothes and Jewerly | No Objection |
| 67 | Photo X-Ray | No Objection |
| 68 | Photo Reds Jacket | No Objection |
| 69 | Tire Marks in Grass | No Objection |
| ~~70~~ | ~~N Side Exterior of House~~ | ~~No Objection~~ |
| ~~71~~ | ~~Front Exterior of House~~ | ~~No Objection~~ |
| ~~72~~ | ~~Rear Exterior of House~~ | ~~No Objection~~ |
| ~~73~~ | ~~S Side Exterior of House~~ | ~~No Objection~~ |
| ~~74~~ | ~~Main Bathroom~~ | ~~No Objection~~ |
| ~~75~~ | ~~View of man door screen from house~~ | ~~No Objection~~ |
| 76 | View of man door screen from garage | No Objection |
| ~~77~~ | ~~Spare Bedroom~~ | ~~No Objection~~ |
| ~~78~~ | ~~Clothing - Spare Bedroom~~ | ~~No Objection~~ |
| ~~79~~ | ~~Blood spatter - peninsula~~ | ~~Withdrawn~~ |
| ~~80~~ | ~~Blood Spatters on wall by door~~ | ~~Withdrawn~~ |
| ~~81~~ | ~~Blood Spatters and smear~~ | ~~Withdrawn~~ |
| ~~82~~ | ~~Blood Spatters~~ | ~~Withdrawn~~ |
| ~~83~~ | ~~Inside Garage looking into residence~~ | ~~No Objection~~ |
| ~~84~~ | ~~Blood drops - garage~~ | ~~No Objection~~ |
| ~~85~~ | ~~garage~~ | ~~Withdrawn~~ |
| ~~86~~ | ~~Blood Spatters - garage~~ | ~~No Objection~~ |
| ~~87~~ | ~~Overview garage~~ | ~~No Objection~~ |
| ~~88~~ | ~~Peninsula & Wall - blood splatters~~ | ~~Withdrawn~~ |
| ~~89~~ | ~~Different view as in 88~~ | ~~Withdrawn~~ |
| ~~90~~ | ~~Blood Drops in garage~~ | ~~No Objection~~ |
| 91 | Kitchen door closed | No Objection |
| 92 | Overview garage | No Objection |
| 93 | Back of man door w/ blood | No Objection |
| 94 | Interior side of man door | No Objection |
| ~~95~~ | ~~Eye glasses and broken tag bell- garage~~ | ~~No Objection~~ |
| ~~96~~ | ~~Eye glasses - garage~~ | ~~No Objection~~ |
| ~~97~~ | ~~Chain w/l acting~~ | ~~No Objection~~ |
| ~~98~~ | ~~receipt dated 8-26-01~~ | ~~No Objection~~ |
| 99 | Victim | No objection |
| 100 | Victim -back close up | No objection |
| 101 | Small key found under victim | No Objection |
| ~~102~~ | ~~overview bedroom~~ | ~~No Objection~~ |
| ~~103~~ | ~~bedroom master~~ | ~~No Objection~~ |
| 104 | bedroom closet | No Objection |
| ~~105~~ | ~~Photo~~ | ~~No Objection~~ |
| ~~105A~~ | ~~Photo~~ | ~~No Objection~~ |
| ~~106~~ | ~~Photo~~ | ~~No Objection~~ |
| ~~106A~~ | ~~Photo~~ | ~~No Objection~~ |
| ~~107A~~ | ~~Photo~~ | ~~No Objection~~ |
| ~~107~~ | ~~photo~~ | ~~Withdrawn~~ |
| ~~108~~ | ~~Victim~~ | ~~No Objection~~ |
| ~~108A~~ | ~~Victim Face down~~ | ~~Withdrawn~~ |
| 109 | Dry Wall Hole | No objection |
| ~~108A~~ | ~~Victim face down~~ | ~~Withdrawn~~ |
| 110 | Victim in Kitchen | No Objection |
| ~~111~~ | ~~Victim lower torso~~ | ~~Withdrawn~~ |
| ~~112~~ | ~~Victim - footprints w/ small dots~~ | ~~Withdrawn~~ |
| ~~113~~ | ~~ashtray~~ | ~~No Objection~~ |
| ~~114~~ | ~~ashtray~~ | ~~No Objection~~ |
| ~~115~~ | ~~Kitchen Door~~ | ~~No Objection~~ |
| ~~116~~ | ~~Living Room~~ | ~~No Objection~~ |
| ~~117~~ | ~~Living Room~~ | ~~No Objection~~ |

| | | |
|---|---|---|
| 124 | Office Area w/ ball cap | No Objection |
| 125 | Dry Wall Hole | No Objection |
| 126 | Front View of Car | No Objection |
| 132 | Garage w/ view of Gun | No Objection |
| 138 | Stainless Steel Revolover | No Objection |
| 139 | Close - up Footprint & Garage | No Objection |
| 141 | Stairwell & Basement | No Objection |
| 157 | Rear view of Car | No Objection |
| 159 | Rt Side View of Car | No Objection |
| 160 | Front View of Car - Left Corner | No Objection |
| 162 | Front View of Car | No Objection |
| 164 | Visor Area | No Objection |
| 165 | Interior area above head w/ blood | No Objection |
| 166 | Exterior | No Objection |
| 168 | Visor Area - Removed | No Objection |
| 169 | Door Handle | No Objection |
| 170 | Door Handle w/ blood | No Objection |
| 171 | Dirver side visor clamp | No Objection |
| 172 | Front Passenger Seat - Cell Phone | No Objection |
| 174 | Interior - Left Console | No Objection |

| | | |
|---|---|---|
| 180 | Driver Side Console | No Objection |
| 181 | Passenger Side Dashboard | No Objection |
| 182 | Passenger side door - interior | No Objection |
| 183 | Passenger side door w/ large garage door opener | No Objection |
| 184 | Left side of car w/ dashboard | No Objection |
| 185 | Rt side back seat | No Objection |
| 186 | Front driver compartment | No Objection |
| 187 | Exterior thru rear left door | No Objection |
| 188 | Keys | Withdrawn |
| 189 | Cell Phone | Withdrawn |
| 190 | Keys - Blue Matt | Withdrawn |
| 191 | Driver side - release button | No Objection |
| 192 | Wagon Wheel Photo | No objection |
| 193 | Wagon Wheel Photo | No objection |
| 194 | Wagon Wheel Photo | No objection |
| 195 | Wagon Wheel Photo | No objection |
| 196 | Wagon Wheel Photo | No objection |
| 197 | Photograph Items Recovered Days Inn | No objection |
| 198 | Photo of Chrysler | No objection |
| 199 | Days Inn Photographs | No objection |
| 200 | Days Inn Photographs | No objection |
| 201 | Days Inn Photographs | No objection |
| 202 | Days Inn Photographs | Objection Sustained |
| 203 | Days Inn Photographs | No objection |
| 204 | Days Inn Photographs | Objection Sustained |
| 205 | Days Inn Photographs | No objection |
| 206 | Days Inn Photographs | No objection |
| 207 | Days Inn Photographs | No objection |
| 208 | Days Inn Photographs | No objection |
| 209 | Days Inn Photographs | No objection |
| 210 | Days Inn Photographs | No objection |
| 211 | Days Inn Photographs | No objection |
| 212 | Days Inn Photographs | No objection |
| 213 | Days Inn Photographs | No objection |
| 214 | Days Inn Photographs | No objection |
| 215 | Days Inn Photographs | No objection |
| 216 | Days Inn Photographs | No objection |
| 217 | Days Inn Photographs | No objection |
| 218 | Days Inn Photographs | No objection |
| 219 | Days Inn Photographs | No objection |
| 220 | Days Inn Photographs | No objection |
| 221 | Days Inn Photographs | No objection |
| 222 | Days Inn Photographs | No objection |
| 223 | Days Inn Photographs | No objection |
| 224 | Days Inn Photographs | No objection |
| 225 | Days Inn Photographs | No objection |
| 226 | Days Inn Photographs | No objection |
| 227 | Photographs of Wirt Street | No objection |
| 228 | Photographs of Wirt Street | No objection |
| 229 | Photographs of Wirt Street | No objection |
| 230 | Photographs of Wirt Street | No objection |
| 231 | Photographs of Wirt Street | No objection |
| 232 | Photographs of Wirt Street | No objection |
| 233 | Wirt Street Photographs | No objection |
| 234 | Wirt Street Photographs | No objection |
| 235 | Front View - Nate Jackson | No Objection |
| 236 | Rear View - Nate Jackson | No Objection |
| 237 | Full body shot | No Objection |
| 238 | Rt arm and Hand | No Objection |
| 239 | Front view - Nate Jackson | No Objection |
| 240 | Left & Rt knee | No Objection |
| 241 | View of Hands & Wound | No Objection |

| 271D | Letters From Donna to Nate | |
|---|---|---|
| 271D1 | 12/03/01 | Admitted |
| 271D2 | 11/29/01 | Admitted |
| 271D3 | 11/29/01 | Admitted |
| 271D4 | 11/28/01 | Admitted |
| 271D5 | 11/28/01 | Admitted |
| 271D6 | 11/27/01 | Admitted |
| 271D7 | 11/27/01 | Admitted |
| 271D8 | 11/26/01 | Admitted |
| 271D9 | 11/25/01 | Admitted |
| 271D10 | 11/24/01 | Admitted |
| 271D11 | 11/23/01 | Admitted |
| 271D12 | 11/23/01 | Admitted |
| 271D13 | 11/22/01 | Admitted |
| 271D14 | 11/22/01 | Admitted |
| 271D15 | 11/22/01 | Admitted |
| 271D16 | 11/22/01 | Admitted |
| 271D17 | 11/21/01 | Admitted |
| 271D18 | 11/21/01 | Admitted |
| 271D19 | 11/20/01 | Admitted |
| 271D20 | 11/20/01 | Admitted |
| 271D21 | 11/20/01 | Admitted |
| 271D22 | 11/20/01 | Admitted |
| 271D23 | 11/19/01 | Admitted |
| 271D24 | 11/19/01 | Admitted |
| 271D25 | 11/19/01 | Admitted |
| 271D26 | Empty | Admitted |
| 271D27 | 11/16/01 | Admitted |
| 271D28 | 11/16/01 | Admitted |
| 271D29 | 11/15/01 | Admitted |
| 271D30 | Empty | Admitted |
| 271D31 | 11/12/01 | Admitted |
| 271D32 | 11/10/01 | Admitted |
| 271D33 | 11/10/01 | Admitted |
| 271D34 | 11/10/01 | Admitted |
| 271D35 | 11/10/01 | Admitted |
| 271D36 | 11/09/01 | Admitted |
| 271D37 | 11/09/01 | Admitted |
| 271D38 | 11/09/01 | Admitted |
| 271D39 | 11/09/01 | Admitted |
| 271D40 | 11/08/01 | Admitted |
| 271D41 | 11/08/01 | Admitted |
| 271D42 | 11/08/01 | Admitted |
| 271D43 | 11/07/01 | Admitted |
| 271D44 | 11/07/01 | Admitted |
| 271D45 | 11/07/01 | Admitted |
| 271D46 | 11/07/01 | Admitted |
| 271D47 | Empty | Admitted |
| 271D48 | 11/06/01 | Admitted |
| 271D49 | 11/06/01 | Admitted |
| 271D50 | Empty | Admitted |
| 271D51 | 11/05/01 | Admitted |
| 271D52 | 11/05/01 | Admitted |
| 271D53 | 11/03/01 | Admitted |
| 271D54 | 11/03/01 | Admitted |
| 271D55 | 11/02/01 | Admitted |
| 271D56 | 11/02/01 | Admitted |
| 271D57 | 11/02/01 | Admitted |
| 271D58 | 11/01/01 | Admitted |
| 271D59 | 11/01/01 | Admitted |
| 271D60 | Halloween card | Admitted |
| 271D61 | 10/31/01 | Admitted |

| | | | |
|---|---|---|---|
| 271D62 | | 10/30/01 | Admitted |
| 271D63 | | 10/29/01 | Admitted |
| 271D64 | | 10/29/01 | Admitted |
| 271D65 | | 10/28/01 | Admitted |
| 271D66 | | 10/27/01 | Admitted |
| 271D67 | | 10/26/01 | Admitted |
| 271D68 | | 10/26/01 | Admitted |
| 271D69 | | 10/26/01 | Admitted |
| 271D70 | | 10/25/01 | Admitted |
| 271D71 | | 10/25/01 | Admitted |
| 271D72 | | 10/24/01 | Admitted |
| 271D73 | | 10/24/01 | Admitted |
| 271D74 | | 10/23/01 | Admitted |
| 271D75 | | 10/23/01 | Admitted |
| 271D76 | | 10/23/01 | Admitted |
| 271D77 | | 10/23/01 | Admitted |
| 271D78 | | 10/22/01 | Admitted |
| 271D79 | Empty | | Admitted |
| 271D80 | | 10/21/01 | Admitted |
| 271D81 | | 10/20/01 | Admitted |
| 271D82 | | 10/20/01 | Admitted |
| 271D83 | | 10/20/01 | Admitted |
| 271D84 | | 10/20/01 | Admitted |
| 271D85 | | 10/19/01 | Admitted |
| 271D86 | | 10/19/01 | Admitted |
| 271D87 | | 10/19/01 | Admitted |
| 271D88 | | 10/19/01 | Admitted |
| 271D89 | | 10/18/01 | Admitted |
| 271D90 | Empty | | Admitted |
| 271D91 | | 10/18/01 | Admitted |
| 271D92 | | 10/17/01 | Admitted |
| 271D93 | | 10/16/01 | Admitted |
| 271D94 | | 10/16/01 | Admitted |
| 271D95 | | 10/15/01 | Admitted |
| 271D96 | | 10/15/01 | Admitted |
| 271D97 | | 10/15/01 | Admitted |
| 271D98 | | 10/13/01 | Admitted |
| 271D99 | | 10/13/01 | Admitted |
| 271D100 | | 10/13/01 | Admitted |
| 271D101 | | 10/12/01 | Admitted |
| 271D102 | | 10/12/01 | Admitted |
| 271D103 | | 10/12/01 | Admitted |
| 271D104 | Empty | | Admitted |
| 271D105 | | 10/12/01 | Admitted |
| 271D106 | | 10/12/01 | Admitted |
| 271D107 | | 10/11/01 | Admitted |
| 271D108 | | 10/11/01 | Admitted |
| 271D109 | | 10/11/01 | Admitted |
| 271D110 | | 10/10/01 | Admitted |
| 271D111 | | 10/10/01 | Admitted |
| 271D112 | | 10/10/01 | Admitted |
| 271D113 | | 10/08/01 | Admitted |
| 271D114 | | 10/08/01 | Admitted |
| 271D115 | | 10/06/01 | Admitted |
| 271D116 | | 10/06/01 | Admitted |
| 271D117 | | 10/06/01 | Admitted |
| 271D118 | | 10/05/01 | Admitted |
| 271D119 | | 10/05/01 | Admitted |
| 271D120 | | 10/05/01 | Admitted |
| 271D121 | | 10/05/01 | Admitted |
| 271D122 | | 10/05/01 | Admitted |

| | | | |
|---|---|---|---|
| 271D124 | | 10/05/01 | Admitted |
| 271D125 | | 10/04/01 | Admitted |
| 271D126 | | 10/04/01 | Admitted |
| 271D127 | | 10/02/01 | Admitted |
| 271D128 | | 10/02/01 | Admitted |
| 271D129 | | 10/02/01 | Admitted |
| 271D130 | Unknown | | Admitted |
| 271D131 | Unknown | | Admitted |
| 271D132 | Unknown | | Admitted |
| 271D133 | Unknown | | Admitted |
| 271D134 | Unknown | | Admitted |
| 271D135 | Unknown | | Admitted |
| 271D136 | Unknown | | Admitted |
| 271D137 | Unknown | | Admitted |
| 271D138 | Unknown | | Admitted |
| 271D139 | | 11/26/01 | Admitted |

| 273N | Letters from Nate to Donna | | Admitted |
|---|---|---:|---|
| 273N1 | | 12/01/01 | Admitted |
| 273N2 | | 11/30/01 | Admitted |
| 273N3 | | 11/29/01 | Admitted |
| 273N4 | | 11/28/01 | Admitted |
| 273N5 | | 11/27/01 | Admitted |
| 273N6 | | 11/26/01 | Admitted |
| 273N7 | | 11/25/01 | Admitted |
| 273N8 | | 11/23/01 | Admitted |
| 273N9 | | 11/22/01 | Admitted |
| 273N10 | | 11/20/01 | Admitted |
| 273N11 | | 11/19/01 | Admitted |
| 273N12 | | 11/17/01 | Admitted |
| 273N13 | | 11/16/01 | Admitted |
| 273N14 | | 11/14/01 | Admitted |
| 273N15 | | 11/14/01 | Admitted |
| 273N16 | | 11/13/01 | Admitted |
| 273N17 | | 11/12/01 | Admitted |
| 273N18 | | 11/12/01 | Admitted |
| 273N19 | | 11/10/01 | Admitted |
| 273N20 | | 11/09/01 | Admitted |
| 273N21 | | 11/07/01 | Admitted |
| 273N22 | | 11/06/01 | Admitted |
| 273N23 | | 11/08/01 | Admitted |
| 273N24 | | 11/05/01 | Admitted |
| 273N25 | | 11/03/01 | Admitted |
| 273N26 | | 11/01/01 | Admitted |
| 273N27 | | 11/01/01 | Admitted |
| 273N28 | | 10/31/01 | Admitted |
| 273N29 | | 10/30/01 | Admitted |
| 273N30 | | | Admitted |
| 273N31 | | 10/28/01 | Admitted |
| 273N32 | | 10/27/01 | Admitted |
| 273N33 | | | Admitted |
| 273N34 | | 10/25/01 | Admitted |
| 273N35 | | 10/25/01 | Admitted |
| 273N36 | | 10/25/01 | Admitted |
| 273N37 | | 10/24/01 | Admitted |
| 273N38 | | 10/23/01 | Admitted |
| 273N39 | | 10/22/01 | Admitted |
| 273N40 | | 10/21/01 | Admitted |
| 273N41 | | 10/21/01 | Admitted |
| 273N42 | | 10/20/01 | Admitted |
| 273N43 | | 10/19/01 | Admitted |
| 273N44 | | 10/18/01 | Admitted |
| 273N45 | | 10/17/01 | Admitted |
| 273N46 | | 10/16/01 | Admitted |
| 273N47 | | 10/16/01 | Admitted |
| 273N48 | | 10/15/01 | Admitted |
| 273N49 | | 10/14/01 | Admitted |
| 273N50 | | 10/12/01 | Admitted |
| 273N51 | | 10/10/01 | Admitted |
| 273N52 | | 10/10/01 | Admitted |
| 273N53 | | 10/08/01 | Admitted |
| 273N54 | | 10/05/01 | Admitted |
| 273N55 | | 10/07/01 | Admitted |
| 273N56 | | 10/04/01 | Admitted |
| 273N57 | | 10/04/01 | Admitted |
| 273N58 | | 10/02/01 | Admitted |
| 273N59 | | 10/01/01 | Admitted |
| 273N60 | | 10/01/01 | Admitted |
| 273N61 | | 09/30/01 | Admitted |

| | | | |
|---|---|---|---|
| 273N62 | | 09/27/01 | Admitted |
| 273N63 | | 09/27/01 | Admitted |
| 273N64 | | 07/12/01 | Admitted |
| 273N65 | | 06/28/01 | Admitted |
| 273N66 | | 06/09/01 | Admitted |
| 273N67 | | 05/18/01 | Admitted |
| 273N68 | | 05/15/01 | Admitted |
| 273N69 | | 05/12/01 | Admitted |
| 273N70 | | 05/10/01 | Admitted |
| 273N71 | | 05/09/01 | Admitted |
| 273N72 | | 05/06/01 | Admitted |
| 273N73 | | 05/04/01 | Admitted |
| 273N74 | | 05/03/01 | Admitted |
| 273N75 | | 04/28/01 | Admitted |
| 273N76 | | 02/24/01 | Admitted |
| 273N77 | | 04/23/01 | Admitted |
| 273N78 | | 04/22/01 | Admitted |
| 273N79 | | 04/19/01 | Admitted |
| 273N80 | | 04/16/01 | Admitted |
| 273N81 | | 04/16/01 | Admitted |
| 273N82 | | 04/15/01 | Admitted |
| 273N83 | | 04/11/02 | Admitted |
| 273N84 | | 04/10/01 | Admitted |
| 273N85 | | 04/10/01 | Admitted |
| 273N86 | | 04/09/01 | Admitted |
| 273N87 | | 04/08/01 | Admitted |
| 273N88 | | 04/04/01 | Admitted |
| 273N89 | | 04/02/01 | Admitted |
| 273N90 | Unknown | | Admitted |
| 273N91 | | 03/31/01 | Admitted |
| 273N92 | | 03/29/01 | Admitted |
| 273N93 | | 03/26/01 | Admitted |
| 273N94 | | 03/25/01 | Admitted |
| 273N95 | | 03/23/01 | Admitted |
| 273N96 | | 03/22/01 | Admitted |
| 273N97 | | 03/20/01 | Admitted |
| 273N98 | | 03/20/01 | Admitted |
| 273N99 | | 03/20/01 | Admitted |
| 273N100 | | 03/19/01 | Admitted |
| 273N101 | | 03/19/01 | Admitted |
| 273N102 | | 03/19/01 | Admitted |
| 273N103 | | 03/19/01 | Admitted |
| 273N104 | | 03/15/01 | Admitted |
| 273N105 | | 03/13/01 | Admitted |
| 273N106 | | 03/12/01 | Admitted |
| 273N107 | | 03/11/01 | Admitted |
| 273N108 | | 03/09/01 | Admitted |
| 273N109 | | 03/06/01 | Admitted |
| 273N110 | | 03/04/01 | Admitted |
| 273N111 | | 03/03/01 | Admitted |
| 273N112 | | 03/02/01 | Admitted |
| 273N113 | | 02/27/01 | Admitted |
| 273N114 | | 02/25/01 | Admitted |
| 273N115 | | 02/20/01 | Admitted |
| 273N116 | | 02/23/01 | Admitted |
| 273N117 | | 02/22/01 | Admitted |
| 273N118 | | 02/19/01 | Admitted |
| 273N119 | | 02/16/01 | Admitted |
| 273N120 | | 02/15/01 | Admitted |
| 273N121 | Unknown | | Admitted |
| 273N122 | | 02/13/01 | Admitted |
| 273N123 | | 02/12/01 | Admitted |

| 273N124 |         | 02/09/01 | Admitted |
| 273N125 |         | 02/07/01 | Admitted |
| 273N126 |         | 02/04/01 | Admitted |
| 273N127 |         | 02/01/01 | Admitted |
| 273N128 |         | 02/01/01 | Admitted |
| 273N129 |         | 01/26/01 | Admitted |
| 273N130 |         | 01/19/01 | Admitted |
| 273N131 |         | 01/17/01 | Admitted |
| 273N132 |         | 01/21/01 | Admitted |
| 273N133 |         | 01/16/01 | Admitted |
| 273N134 |         | 01/12/01 | Admitted |
| 273N135 |         | 01/05/01 | Admitted |
| 273N136 |         | 01/01/01 | Admitted |
| 273N137 |         | 12/27/00 | Admitted |
| 273N138 |         | 12/27/00 | Admitted |
| 273N139 | Unknown |          | Admitted |
| 273N140 |         | 12/11/00 | Admitted |
| 273N141 | Unknown |          | Admitted |
| 273N142 | Unknown |          | Admitted |
| 273N143 |         | 05/01/01 | Admitted |

| | | |
|---|---|---|
| 243 | Left Hand - Wound | No Objection |
| 243 | Front view w/ bandage | No Objection |
| 244 | Side view Finger | No Objection |
| 245 | Left Hand - wrist to finger tip | No Objection |
| 246 | Left Hand Palm up | No Objection |
| 247 | Back side of Hand | No Objection |
| 248 | Both Hands | No Objection |
| 249 | Head and Shoulders | Admitted over Obj |
| 250 | Full body shot | Objection Sustained |
| 251 | Handgun - .38 Taurus | No Objection |
| 252 | Five (5) Live Rounds from Taurus | No Objection |
| 252A | Envelope Containing Test Fire Rounds | No Objection |
| 253 | Right Eye glass Lens | No Objection |
| 254 | Eye glasses Missing Right Lens | No Objection |
| 255 | Cotton Swab - Front Door Hallway | No Objection |
| 256 | Dry Wall Cut out w/ Bullet Hole | No Objection |
| 257 | Bullet Recovered from Dry Wall | No Objection |
| 258 | Cincinnati Red's Jacket - From Victim | No Objection |
| 259 | Bullet Recovered from Clothing of Victim | No Objection |
| 260 | Death Certificate | No Objection |
| 261 | Coroner's Verdict | No Objection |
| 262 | Autopsy Protocol - 11 pages | No Objection |
| 263 | Microscopic Examination | No Objection |
| 264 | Toxicology - 1 page Front and Back | No Objection |
| 264A | Radiology Report | No Objection |
| 265 | Blood - Drawn from Robert Fingerhut | No Objection |
| 266 | Bullet Recovered from Brain of Victim | No Objection |
| 267 | Driver's Side Visor | No Objection |
| 268 | Visor Clamp | No Objection |
| 269 | Keys Recovered from Ignition | No Objection |
| 270 | Bag Containing Letters | No Objection |
| 271 | Letters from Donna to Nate (See Attached) | No Objection |
| 272 | No Exhibit | |
| 273 | Letters from Nate to Donna (See Attached) | No Objection |
| 274 | No Exhibit | |
| 275A | Hand Writing Analysis | No objection |
| 275B | Hand Writing Analysis | No objection |
| 276A | Hand Writing Standard | No Objection |
| 276B | Hand Writing Standard | No Objection |
| 276B1 | DOA Records | No Objection |
| 276B2 | DOA Records | No Objection |
| 276B3 | DOA Records | No Objection |
| 276B4 | DOA Records | No Objection |
| 276B5 | DOA Records | No Objection |
| 276B6 | DOA Records | No Objection |
| 276B7 | DOA Records | No Objection |
| 276C | Hand Writing Standard | No Objection |
| 276C1 | Prison Records | No Objection |
| 276C2 | Prison Records | No Objection |
| 276C3 | Prison Records | No Objection |
| 276C4 | Prison Records | No Objection |
| 279 | 01-35755- Two (2) pages | No Objection |
| 279 | 01-35755-A | No Objection |
| 279 | 01-35755-B | Obj sustained |
| 280 | 01-35755-C | |
| 281 | 01-35755-D | Admitted over Obj |
| 282A | 01-35755 - Mike Roberts (2) Pages | No Objection |
| 282B | | Not introduced |
| 282C | 01-35755 - Mike Roberts Supplemental | No Objection |
| 283 | 01-35755 - Cindy Maylee (2) Pages | No Objection |
| 284 | Dale Laux - (2) Pages | No Objection |

| | | |
|---|---|---|
| 286A | Brenda Gerardi (3) Pages | No Objection |
| ~~286B~~ | ~~Not Into Used~~ | |
| 286C | Brenda Gerardi Supplemental 1 Corrected (2) Pages | No Objection |
| 286D | Brenda Gerardi Supplemental 2 - (3) Pages | No Objection |
| ~~287~~ | ~~Plastic Bag With Three (3) Boxes of Swabs~~ | ~~Withdrawn~~ |
| 287A | Box Containing Blood Swab - Days Inn | No objection |
| 287B | Box Containing Blood Swab - Days Inn | No objection |
| 287C | Box Containing Blood Stain - Days Inn | No objection |
| 288 | Wash Cloth - Days Inn - Days Inn | No objection |
| 289 | Hand Towel - Days Inn | No objection |
| 290 | Tape Lifts - Hairs Toilet | No objection |
| 291 | Finger Print Cards - Jennifer Robinson | No objection |
| ~~292~~ | ~~White Stain Napkins from Dumpster~~ | ~~Withdrawn~~ |
| ~~293~~ | ~~Dish Cloth - From Dumpster~~ | ~~Withdrawn~~ |
| 294 | Dressing from Dumpster | No Objection |
| ~~295~~ | ~~Dressing from Dumpster~~ | ~~Withdrawn~~ |
| ~~296~~ | ~~Dressing and Tape from Dumpster~~ | ~~Withdrawn~~ |
| ~~297~~ | ~~White Stain Napkins~~ | ~~Withdrawn~~ |
| ~~298~~ | ~~Stained White Wash Cloth~~ | ~~Withdrawn~~ |
| ~~299~~ | ~~One (1) Condom~~ | ~~Withdrawn~~ |
| ~~300~~ | ~~One (1) Condom~~ | ~~Withdrawn~~ |
| ~~301~~ | ~~Hydrogen Peroxide Bottle~~ | ~~Withdrawn~~ |
| ~~302~~ | ~~Empty Package for Bandage~~ | ~~Withdrawn~~ |
| ~~303~~ | ~~Empty First Aid Tape Box~~ | ~~Withdrawn~~ |
| ~~304~~ | ~~Empty Bandage Roll~~ | ~~Withdrawn~~ |
| ~~305~~ | ~~Empty First Aid Sponge Package~~ | ~~Withdrawn~~ |
| ~~306~~ | ~~Empty First Aid Sponge Package~~ | ~~Withdrawn~~ |
| ~~307~~ | ~~Empty First Aid Sponge Package~~ | ~~Withdrawn~~ |
| ~~308~~ | ~~Empty First Aid Sponge Package~~ | ~~Withdrawn~~ |
| 309 | Empty Days Inn Room Key Card Envelope #29 | No Objection |
| ~~310~~ | ~~Empty Days Inn Room Key Card Envelope #130 w/ Four Inside~~ | |
| 311 | Envelope Containing Receipts | No objection |
| 311A | Check Inn | No objection |
| 311B | Credit Card Receipt | No objection |
| 311C | Register Audit | No objection |
| 311D | Phone Log | No objection |
| 311E | Credit Card Receipt | No objection |
| 312 | Check Inn | No Objection |
| 313 | Photgraphic Line -Up Jose Flores | No Objection |
| 314 | Evevlope Continaing Guest Log (5) pages | No Objection |
| 314A | Guest Log | No Objection |
| 314B | Guest Log | No Objection |
| 314C | Guest Log | No Objection |
| 314D | Guest Log | No Objection |
| 314E | Final Bill | No Objection |
| 315 | Guest Check | No Objection |
| 316 | Photgraphic Line - Up Jill Kenyon | No Objection |
| 317 | Black Gloves | No Objection |
| 318 | Black & Red Nike Tennis Shoes | No Objection |
| 319 | Composite Video Tape | No objection |
| ~~320~~ | ~~Envelope Continaing 9 Photos~~ | ~~Admitted over Obj~~ |
| ~~320A~~ | ~~4 X 5 Black and White Photo~~ | ~~Objection Sustained~~ |
| ~~320B~~ | ~~4 X 5 Black and White Photo~~ | ~~Objection Sustained~~ |
| ~~320C~~ | ~~4 X 5 Color Phot~~ | ~~Objection Sustained~~ |
| 320D | 4 X 5 Color Photo | No objection |
| ~~320E~~ | ~~8 1/2 X 11 Photo~~ | ~~Withdrawn~~ |
| ~~320F~~ | ~~8 1/2 X 11 Photo~~ | ~~Withdrawn~~ |
| ~~320G~~ | ~~8 1/2 X 11 Photo~~ | ~~Withdrawn~~ |
| ~~320H~~ | ~~8 1/2 X 11 Photo~~ | ~~Withdrawn~~ |
| 320I | 8 1/2 X 11 Photo | No objection |
| 321 | Dopson Communication Phone Records 17 pages | No objection |
| 322 | $250,000 - Zurich Life Insurance Policy 24 pages | No objection |

| | | |
|---|---|---|
| 323 | $300,000 - State Farm Insurance Policy 17 pages | No objection |
| 324 | Constitutional Rights Waiver | No Objection |
| 325 | Video Tape Confession | No Objection |
| 326 | Transcript of Video Tape Confession 88 Pages | No Objection |
| 327A | Certification - ATF - 1page | No objection |
| 327B | Taurus IL46854 - 2 pages | No objection |
| 327C | Taurus JH14188 - 1 page | No objection |
| 360 | Cd containing 19 Telephone Conversations | No Objection |
| 361 | Telephone Log Record 3 pages | Adm. over obj |
| 362 | Audio Tape of 10-05-01 Recording | No Objection |
| 362A | Transcript of 10-05-01 Recording | No Objection |
| 363 | Audio Tape of 10-25-01 Recording | No Objection |
| 363A | Transcript of 10-25-01 Recording | No Objection |
| 364 | Audio Tape of 10-27-01 Recording | No Objection |
| 364A | Transcript of 10-27-01 Recording | No Objection |
| 365 | Audio Tape of 11-03-01 Recording | No Objection |
| 365A | Transcript of 11-03-01 Recording | No Objection |
| 366 | Audio Tape of 11-08-01 Recording | No Objection |
| 366A | Transcript of 11-08-01 Recording | No Objection |
| 367 | Audio Tape of 11-10-01 Recording | No Objection |
| 367A | Transcript of 11-10-01 Recording | No Objection |
| 368 | Audio Tape of 11-11-01 Recording | No Objection |
| 368A | Transcript of 11-11-01 Recording | No Objection |
| 369 | Audio Tape of 11-15-01 Recording | No Objection |
| 369A | Transcript of 11-15-01 Recording | No Objection |
| 370 | Audio Tape of 11-17-01 Recording | No Objection |
| 370A | Transcript of 11-17-01 Recording | No Objection |
| 371 | Audio Tape of 11-22-01 Recording | No Objection |
| 371A | Transcript of 11-22-01 Recording | No Objection |
| 372 | Audio Tape of 11-24-01 Recording | No Objection |
| 372A | Transcript of 11-24-01 Recording | No Objection |
| 373 | Audio Tape of 11-24-01 Recording | No Objection |
| 373A | Transcript of 11-24-01 Recording | No Objection |
| 374 | Audio Tape of 11-25-01 Recording | No Objection |
| 374A | Transcript of 11-25-01 Recording | No Objection |
| 375 | Audio Tape of 11-29-01 Recording | No Objection |
| 375A | Transcript of 11-29-01 Recording | No Objection |
| 376 | Audio Tape of 12-01-01 Recording | No Objection |
| 376A | Transcript of 12-01-01 Recording | No Objection |
| 377 | Audio Tape of 12-02-01 Recording | No Objection |
| 377A | Transcript of 12-02-01 Recording | No Objection |
| 379 | Audio Tape of 12-06-01 Recording | No Objection |
| 379A | Transcript of 12-06-01 Recording | No Objection |
| 380 | Audio Tape of 12-08-01 Recording | No Objection |
| 380A | Transcript of 12-08-01 Recording | No Objection |
| 381 | Audio Tape of 12-08-01 Recording | No Objection |
| 381A | Transcript of 12-08-01 Recording | No Objection |
| 349 | Photographic Line-Up - Frank Reynolds | Not Introduced |
| 350 | Consent to Search - Wirt Street - Shelia Fields | No Objection |
| 351 | (2) two cotton tipped swabs | No Objection |
| 352 | Search Warrant for Oral Swabs and Photographs | Withdrawn |
| 385 | Swabs | No Objection |
| 386 | Swabs | No Objection |
| 387 | Swabs | No Objection |
| 388 | Swabs | No Objection |
| 389 | Swabs | No Objection |
| 390 | Gerardi - Cutting | No Objection |
| 391 | Envelope Containing Jackson Prints | No Objection |
| 391A | Jackson Prints | No Objection |
| 392 | Photograph - Lifts | No Objection |
| 393 | Photograph - Lifts | No Objection |
| 95 | Envelope Containing 8 X Photos | No Objection |

| | | |
|---|---|---|
| 395 | Envelope Containing Lift Sheets | No Objection |
| 395A | Lift Sheets | No Objection |
| 395B | Lift Sheets | No Objection |
| 396 | Walmart Receipt | No objection |
| 397 | Audio Tape of Excerpts | withdrawn |
| 397A | Transcript of Audio Tape Excerpts | withdrawn |
| 398 | Preston Automobile Service Records Red Chrysler | No objection |
| 398 A-P | Preston Automobile Service Records Red Chrysler | No objection |
| 399 | Preston Automobile Service Records Silver Chrysler | No objection |
| 399 A-J | Preston Automobile Service Records Silver Chrysler | No objection |
| 400 | Trumbull County Recorder 104 Olive Street | Admitted over Obj |
| 400 A-C | Trumbull County Recorder 104 Olive Street | Admitted over Obj |
| 401 | Trumbull County Recorder Washington Street | Admitted over Obj |
| 401 A-B | Trumbull County Recorder Washington Street | Admitted over Obj |
| 402 | Trumbull County Recorder Fonderlac | Admitted over Obj |
| 402 A-E | Trumbull County Recorder Fonderlac | Admitted over Obj |
| 403I, 403II | Defendant's school records | No Objection |
| | | |
| Defendant's Exhibits | | |
| Deft A | Deft's Criminal History | No Objection |
| Deft B | Contains 8 subparts of Blood Swabs | No Objection |
| Deft F | Credit Application | No Objection |
| Deft G | BMV Registration Card | No Objection |
| Deft H | Sales Agreement | No Objection |
| Deft I | Lease Agreement | No Objection |
| Deft J | Car Registration | No Objection |
| Deft K | Credit Application | No Objection |
| Deft L | BMV Registration Card | No Objection |
| Deft M | Real Estate Records | No Objection |
| Deft N | Real Estate Records | No Objection |
| Deft O | Real Estate Records | No Objection |
| Deft P | Psychological Report | No Objection |
| Joint 1 | Fingernat Jewelry | No Objection |
| | | |
| Court Exhibit 1 | Orientation Instructions | |
| Court Exhibit 2 | Exhibit List | |
| Court Exhibit 3 | Brief in Opposition to Acquittal | |
| Court Exhibit 4 | Jury Charge | |
| Court Exhibit 5 | Corrected Instruction | |
| Court Exhibit 6 | Jury Question | |
| Court Exhibit 7 | Penalty Instruction | |

STATE'S EXHIBITS:

| | | |
|---|---|---|
| 378. | Audio tape | No objection |
| 378A. | Transcript | No objection |
| 309A. | Days Inn envelope | No objection |
| 403. | Photos (D. Roberts) | No objection |
| 404. | Wallet | No objection |
| 405. | Wallet | No objection |
| 406. | Greyhound video | No objection |
| 407. | Key | No objection |
| 408. | Key tag | No objection |

DEFENDANT'S EXHIBITS

    1.  Photo                     No objection

    2.  Photo                     No objection

    3.  Photo                     No objection

    4.  Photo                     No objection

    5.  Consent to Search form   No objection

    6.  Consent to Search form   No objection

    A.  Yellow shirt


JOINT EXHIBIT NO. 1     Photos


COURT'S EXHIBITS:

    1.  Jury verdict form

    1A. Court's answer to jury question

    2.  Jury questions

    2A. Court's answer to jury question

    3.  Jury question

    3A. Court's answer to jury question

    4.  Jury question

    4A. Court's answer to jury question

    5.  Jury question


SENTENCING EXHIBIT "A" (sealed by the Court)

State of Ohio

- vs -

Donna Roberts

Exhibits from Motion to Suppress

DEFENDANT'S EXHIBITS!
A and B

STATE's EXHIBIT No. 1

Supreme Court of Ohio
Case No. 03-1441
Date Rec'd 1/30/2004

| Case # _01- 078868_<br>Date _12-12-01_ | HOWLAND POLICE DEPARTMENT<br>169 Niles Cortland NE<br>Warren, Ohio 44484<br>216-856-2976 | CONSENT<br>TO SEARCH |
|---|---|---|

I, _Donna M. Roberts_ of _254 Fonderlee SE, Warren, Ohio 44484_

DOB _05-22-44_ SSN _293 38 1661_ , hereby grant consent to

_Det Monroe & agents_ , Officer of the HOWLAND POLICE DEPARTMENT

to search the following:

| V E H I C L E | YEAR _2000_<br>_2001_ | MAKE _Chry_<br>_Chry_ | | | MODEL _300_<br>_300_ |
|---|---|---|---|---|---|
| | COLOR _Maroon 2000 / Silver 2001_ | | V.I.N. | _2C3HE66G2YH152880_<br>_2C3AE666 81H526861_ _dm2_ | |
| | LICENSE _C R A 8225_<br>_C P A 8226_ | | STATE | _Ohio_<br>_Ohio_ | |
| | MISC | | | | |

Including Luggage and Contents

| OWNER | | ADDRESS | |
|---|---|---|---|
| PERSON IN CONTROL | | | |
| LOCATION | | | COUNTY |

| R E S I D E N C E | ADDRESS _254 Fonderlee SE_ | | COUNTY _Trumbull_ |
|---|---|---|---|
| | INCLUDING | | |
| | OWNER | ADDRESS | |
| | PERSON IN CONTROL _Donna Roberts_ | | |
| | ADDRESS _254 Fonderlee SE, Warren, Ohio 44484_ | PHONE | |

| B U S I N E S S | KNOWN AS | | |
|---|---|---|---|
| | ADDRESS | | COUNTY |
| | INCLUDING | | |
| | OWNER | ADDRESS | |
| | PERSON IN CONTROL | | |

--------------------- WAIVER ---------------------

I understand that I have the right to refuse the search described above
and to refuse to sign this form. I further state that no promises,
threats, force, physical or mental coercion of any kind have been used
against me to get me to consent to this search or to sign this form

WITNESS: _Det. Sgt. Monroe_          SIGNATURE _x Donna M Roberts_

WITNESS: _Capt K Compton_            ADDRESS _254 Fonderlee SE_

HPD8

DETAILS LEADING TO THIS SEARCH

List enforcement action, if any, in this contact,_____,ORC.

| QTY | ITEM | MAKE | MODEL | COLOR | SERIAL/O.A.N. | VALUE |
|-----|------|------|-------|-------|---------------|-------|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

I T E M S   S E I Z E D

List all other case numbers associated with this search

WITNESS:_____  OFFICER _D.G.A. Moore_

WITNESS:_____  O.I.C. _____

DATE & TIME BEGAN: _12-12-01  10:25_  DATE & TIME ENDED:_____

## PROPERTY RECEIPT
**Howland Police Dept.**

| | | SEQUENCE NUMBER | CASE NUMBER(S) |
|---|---|---|---|
| | | *1* | *01-078868* |

RECEIVING UNIT *Det. Sgt. Monroe*

DATE *12-12-01*

NAME AND SSN OF PERSON FROM WHOM PROPERTY OBTAINED
☐ Owner
☐ Other

ADDRESS (Include Zip Code)
*254 Fonderlac*
*Warren, Ohio 44434*

LOCATION FROM WHICH PROPERTY OBTAINED
*Residence*

PURPOSE FOR WHICH OBTAINED
*Evidence*

| ITEM NO. | QTY. | DESCRIPTION OF ARTICLES (Include model, serial number, identifying marks, condition, and value, when appropriate) |
|---|---|---|
| 1. | 1 | (1) one Womans yellow shirt |
| 2 | – | (1) one gunshot Residue kit "Donna Roberts" |
| 3 | – | Taurus 38 Cal. Special Ser # JH14188 5 shot Rev. |
| 4 | 5 | (5) Five live 38 Cal rounds "RP" removed from item #3 |
| 5 | 4 | (4) cotton Q-tips Victims ⓡ coat Pocket, Victim |
| 6 | 1 | blue ink pen ① Jacket Pocket, Victim |
| 7 | – | ⓡ rear Pocket wallet from victim |
| 8 | – | Victim ① rear Pocket black wallet $231.00 |

### CHAIN OF CUSTODY

| ITEM NO. | DATE | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1,2,3 4 | 12-14-01 | Typed/printed name, grade, title | Typed/printed name, grade, title *BCI&I* | *Analysis* |
| | | Signature *Det Sgt. Monroe* | Signature | |
| | | Typed/printed name, grade, title | Typed/printed name, grade, title | |
| | | Signature | Signature | |

White to evidence room, yellow to case report, pink to owner for receipt when needed.

Shelf Number _____

Form HP-19 (Rev. 1991)

**67**

**DEFENDANT'S EXHIBIT A**

**PROPERTY RECEIPT**

Howland Police Dept.

| | |
|---|---|
| SEQUENCE NUMBER | 2 |
| CASE Number(s) | 01-078868 |

RECEIVING UNIT  Det Sgt. Monroe

DATE  12-12-01

NAME AND SSN OF PERSON FROM WHOM PROPERTY OBTAINED
261 96 8906
10-24-45
☐ Owner  ☐ Other  Robert Fingerhut

ADDRESS (Include Zip Code)
254 Fonderlee
Warren, Ohio 44484

LOCATION FROM WHICH PROPERTY OBTAINED

Residence

PURPOSE FOR WHICH OBTAINED
Evidence

| ITEM NO. | QTY. | DESCRIPTION OF ARTICLES (Include model, serial number, identifying marks, condition, and value, when appropriate) |
|---|---|---|
| 9 | — | (R) Front Pocket of Victim $130.00 |
| 10 | - | Victims (L) front pocket $2.00, Pill bottle w/ misc. tablets |
| 11 | . | Reds Baseball Jacket - Removed from Victim |
| 12 | 1 | black lg. Slv. shirt on the victim, against skin |
| 13 | 1 | Red shirt on top of item # 12 |
| 14 | 1 | "Reds" Baseball shirt on item # 13 |
| 15 | 1 | (1) one bullet found between victims skin & clothing |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1, 14 5, | 12-14-01 | Typed/printed name, grade, title | Typed/printed name, grade, title  BCI#1 | Analysis |
| | | Signature  Det. Sgt. Monroe | Signature | |
| | | Typed/printed name, grade, title | Typed/printed name, grade, title | |
| | | Signature | Signature | |

White to evidence room, yellow to case report, pink
to owner for receipt when needed.

Shelf Number _____

Form (Rev. 1991)



**PROPERTY RECEIPT**

Howland Police Dept.

| | | SEQUENCE NUMBER 3 | CASE Number(s) 01-078868 |
|---|---|---|---|

RECEIVING UNIT

*Det. Sgt. Monroe*

DATE 12-12-01

NAME     AND SSN OF PERSON FROM WHOM PROPERTY OBTAINED

☐ Owner

☐ Other

ADDRESS (Include Zip Code)

*254 Fonderlac SE*

*Warren, Ohio 44484*

LOCATION FROM WHICH PROPERTY OBTAINED

*Residence*

PURPOSE FOR WHICH OBTAINED

| ITEM NO. | QTY. | DESCRIPTION OF ARTICLES (Include model, serial number, identifying marks, condition, and value, when appropriate) |
|---|---|---|
| 16 | 1 | drywall cutout from basement stairwell w/ bullet hole |
| 17 | 1 | (1) one spent bullet, removed from stairwell |
| 18 | 1 | (1) one key found under the victim |
| 19 ) | 143 | 143 letter from Nathaniel Jackson to Donna M. Roberts - found w/ womans undergarments |
| 20 | – | black nylon holster bottom ① drawer master bedroom |
| 21 | – | black plastic tag - 494 olive st, under victim |
| 22 | | Receipt from Post office & instructions for P.O. Box found in Bedroom |

CHAIN OF CUSTODY

| ITEM NO. | DATE | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 7 | 12-14-01 | Typed/printed name, grade, title | Typed/printed name, grade, title BCI d1 | Analysis |
| | | Signature *Det. Sgt. Monroe* | Signature | |
| 19 ) | 12-18-01 | Typed/printed name, grade, title | Typed/printed name, grade, title | |
| | | Signature *Det. Monroe* | Signature | |

White to evidence room, yellow to case report, pink to owner for receipt when needed.

Shelf Number _____

Form HP40 (Rev. 1991)

69

# PROPERTY RECEIPT
**Howland Police Dept.**

SEQUENCE NUMBER: 4

CASE Number[s]: 01-078868

RECEIVING UNIT: _Det. Sgt. Monroe_

DATE: 12-12-01

NAME AND SSN OF PERSON FROM WHOM PROPERTY OBTAINED
- ☐ Owner
- ☐ Other

ADDRESS (Include Zip Code): 254 Fonderlac SE
Warren, Ohio 44484

LOCATION FROM WHICH PROPERTY OBTAINED: _Residence_

PURPOSE FOR WHICH OBTAINED: _Evidence_

| ITEM NO. | QTY. | DESCRIPTION OF ARTICLES (Include model, serial number, identifying marks, condition, and value, when appropriate) |
|---|---|---|
| 23 | 1 | (1) one Marijuanne roach found in ashtray / Kitchen |
| 24 | 1 | (1) one cotton swab from blood stain - found on front door Hallway |
| 25 | 1 | Copy of Warren Police Report # 01-32813 |
| 26 | — | 145 letter Donna Roberts to Nate Jackson - pair of socks - Map - AA Bat - empty cigar pack - misc. papers trunk of Donna Roberts car Lic # CPA 8226 |

## CHAIN OF CUSTODY

| ITEM NO. | DATE | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 24 | 12-14-01 | Typed/printed name, grade, title<br>Signature _Det A. Monroe_ | Typed/printed name, grade, title BCI&I<br>Signature | Analysis |
| 26/ Just letters | 12-18-01 | Typed/printed name, grade, title<br>Signature _Det. Monroe_ | Typed/printed name, grade, title<br>Signature | |

White to evidence room, yellow to case report, pink to owner for receipt when needed.

Shelf Number _____

Form _____ (Rev. 1991)

**70**

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3903

PROPERTY RECEIPT

**Howland Police Dept.**

| | | |
|---|---|---|
| | SEQUENCE NUMBER 5 | CASE Number(s) 01-678868 |

RECEIVING UNIT *Det. Sgt. Monroe*

DATE 12-12-01

NAME AND SSN OF PERSON FROM WHOM PROPERTY OBTAINED

ADDRESS (Include Zip Code) 254 Fonderlac SE

Warren, Ohio 44434

☐ Owner

☐ Other

LOCATION FROM WHICH PROPERTY OBTAINED

*Residence*

PURPOSE FOR WHICH OBTAINED

*Evidence*

| ITEM NO. | QTY. | DESCRIPTION OF ARTICLES (Include model, serial number, identifying marks, condition, and value, when appropriate) |
|---|---|---|
| 27 | — | Misc. Drug Para, Found on din. room table |
| 28 | 1 | (1) one ULTRA Comp. Ser # 60071722 Fam. Room |
| 29 | 8 | (8) eight mag. disc. media. |
| 30 ) | — | Brown leather organizer - contents belonging to Robert S. Stevens Found in ℝ mid. drawer of headboard |
| 31 | 1 | (1) one Receipt from Warren Municipal Court Case # 2001 CRA 02570 Santiago Mason |
| 32 | 1 | (1) one tray w/ Marj. Res. |

CHAIN OF CUSTODY

| ITEM NO. | DATE | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 2 | 12-14-01 | Typed/printed name, grade, title | Typed/printed name, grade, title BCI &I | Analysis |
| | | Signature *Det Sgt Monroe* | Signature | |
| | | Typed/printed name, grade, title | Typed/printed name, grade, title | |
| | | Signature | Signature | |

nite to evidence room, yellow to case report, pink
owner for receipt when needed.

Shelf Number _____

rm HP 12 (Rev. 1991)



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3904

| PROPERTY RECEIPT | SEQUENCE NUMBER | CASE Number(s) |
|---|---|---|
| Howland Police Dept. | 6 | 01- 079868 |

| RECEIVING UNIT | DATE |
|---|---|
| Det. Sgt. Monroe | 12 - 12 - 01 |

| NAME AND SSN OF PERSON FROM WHOM PROPERTY OBTAINED | ADDRESS (Include Zip Code) |
|---|---|
| ☐ Owner ☐ Other | 254 Fonderlac SE<br>Warren Ohio |

| LOCATION FROM WHICH PROPERTY OBTAINED | PURPOSE FOR WHICH OBTAINED |
|---|---|
| Residence | Evidence |

| ITEM NO. | QTY. | DESCRIPTION OF ARTICLES [Include model,serial number,identifying marks,condition,and value,when appropriate] |
|---|---|---|
| 33 | — | eyeglasses w/ missing ℝ Lense |
| 34 | 1 | (1) one Walmart receipt checked out at 21:37 |
| 35 | 1 | (1) one ℝ eye glass lense |
| 36 | 1 | (1) one American Express - Donna M. Gelfand |
| 37 | 1 | (1) one Red Chry 300 Lic# CPA 8226 |
| 38 | 1 | PAPERS FROM TRASH CAN |

### CHAIN OF CUSTODY

| ITEM NO. | DATE | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | | Typed/printed name,grade,title | Typed/printed name,grade,title | |
| | | Signature | Signature | |
| | | Typed/printed name,grade,title | Typed/printed name,grade,title | |
| | | Signature | Signature | |

white to evidence room, yellow to case report, pink
owner for receipt when needed.

Shelf Number _____

Form HPD49 (Rev. 1991)

73

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3905

**PROPERTY RECEIPT**

Howland Police Dept.

| | |
|---|---|
| RECEIVING UNIT *Det. Sgt. Monroe* | SEQUENCE NUMBER **7**  CASE Number(s) *01-078868* |

| | | |
|---|---|---|
| NAME AND SSN OF PERSON FROM WHOM PROPERTY OBTAINED *Robert Fingerhut* | DATE *12-13-01* | |
| ☑ Owner  ☐ Other | ADDRESS (Include Zip Code) *254 Fonderlac S.E.*  *Warren, Ohio 44484* | |
| LOCATION FROM WHICH PROPERTY OBTAINED *Residence* | PURPOSE FOR WHICH OBTAINED *Evidence* | |

| ITEM NO. | QTY. | DESCRIPTION OF ARTICLES (Include model, serial number, identifying marks, condition, and value, when appropriate) |
|---|---|---|
| 39 | 1 | (1) one pink fitted bed sheet - guest bed |
| 40 | 1 | (1) one maroon bed sheet - guest bed |
| 41 | 1 | (1) one multi colored bed sheet - master bedroom bed |
| 42 | 1 | (1) one white mat. pad - master bedroom bed |
| 43 | 1 | (1) one blood sample remove from garage floor |
| 44 | 1 | (1) one blood sample removed from garage floor |
| 45 | 1 | (1) one blood sample removed from garage floor |
| 46 | 1 | (1) one blood sample removed from garage floor |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 13, 44 45, 46 | 12-14-01 | Typed/printed name, grade, title  Signature *Det. Sgt. Monroe* | Typed/printed name, grade, title *BCI &I*  Signature | *Analysis* |
| | | Typed/printed name, grade, title  Signature | Typed/printed name, grade, title  Signature | |

White to evidence room, yellow to case report, pink
to owner for receipt when needed.                    Shelf Number _____

Form _____ (Rev. 1991)

**73**

**PROPERTY RECEIPT**
Howland Police Dept.

SEQUENCE NUMBER: *8*

CASE Number(s): O1-078868

RECEIVING UNIT: 412

DATE: 12-12-01

NAME _____ AND SSN OF PERSON FROM WHOM PROPERTY OBTAINED
☐ Owner
☐ Other

ADDRESS (Include Zip Code):
254 Fonderlac Dr. SE
Warren, OH 44484

LOCATION FROM WHICH PROPERTY OBTAINED:
Kitchen area of 254 Fonderlac Dr. SE
Warren, OH 44484
*On or near man door from garage to kitchen*

PURPOSE FOR WHICH OBTAINED:
Evidence

| ITEM NO. | QTY. | DESCRIPTION OF ARTICLES (Include model, serial number, identifying marks, condition, and value, when appropriate) |
|---|---|---|
| 47 | 1 | Small Manila Envelope containing cotton swab containing blood sample |
| 48 | 1 | Small Manila Envelope containing cotton swab containing blood sample |
| 49 | 1 | Small Manila Envelope containing cotton swab containing blood sample |
| 50 | 1 | Small Manila Envelope containing cotton swab containing blood sample |
| 51 | 1 | Small Manila Envelope containing ~~cotton swab containing~~ hair sample |
| 52 | 1 | Plastic placemat with USA info on it & possible blood stains |
| 53 | 1 | Silver Fila Shoe box containing Misc. Papers of Nathaniel E. Jackson found in mid-guest bedroom |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| | 12-12-01 | Typed/printed name, grade, title / Signature | Typed/printed name, grade, title: Sgt. Frank J. Dillon / Signature | Evidence & Processing |
| 47-52 | 12-14-01 | Typed/printed name, grade, title: Det. Sgt. Monroe / Signature | Typed/printed name, grade, title: BCI & I / Signature | Analysis |

White to evidence room, yellow to case report, pink to owner for receipt when needed.

Shelf Number _____

Form HPD (Rev. 1991)

74

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3907



COPY

Page 2 of 2

The following is a list of prescription medications found in the residence that were written in the name of the victims wife, Donna M. Roberts:

In a Kitchen Cabinet
1) Hydroxyn Pam - 50mg      5-26-00      Full
2) Ibuprofen - 600mg      11-15-99
3) Hydroxyn Pam - 50mg      5-12-00
4) Skelaxin - 400mg      7-26-99
5) Risperdal - 2mg      3-01-01
6) Premarin - 0.9mg   4-28-01
7) Hydroxyz - 25mg   2-25-00
8) Hydroxyz - 50mg   6-08-01
9) Paxil - 20mg      12-09-00
10) Medroxyp AC - 10mg      1-04-01
11) Depakote - 250mg      11-09-00
12) Hydroxyn Pam - 50mg      6-03-00
13) Wellbutrin SR - 100mg      6-08-01
14) Meclizine - 12.5mg      9-12-99
15) Despramine - 25mg      6-25-99
16) Paxil - 10mg      2-03-01
17) Xenical - 120mg      8-31-00
18) Correctol/Laxative Tablets

Front Living room Table
1) Depakote - 250mg      10-21-01
2) Wellbetrin SR - 150mg      11-13-01
3) Wellbetrin SR - 150mg      12-03-01
4) Hydroxyn Pam - 50mg      12-03-01
5) Hydroxyn Pam - 50mg      11-13-01

Donna M. Roberts told me that she was a smoker and smoked Newport brand cigarettes.

Signature:           Date: 12-12-01

DEFENDANT'S
EXHIBIT
B



214

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3908

**TRUMBULL COUNTY 911**

Call Number       2001-078868       Printed   12/12/2001 07:03 AM

PER 421 CONTACTING CORNER HE WILL BE CONTACTING 412 DIRECT
[12/12/2001 00:05:14 : PC]
FEMALE COMPLAINING OF PROBLEM W/HER HEART
[12/12/2001 00:04:48 : PC]
HARD TO GET ANY INFO FROM CALLER
[12/12/2001 00:04:33 : PC]
CALLER NOW IN BEDROOM
[12/12/2001 00:03:16 : PC]
HUSBAND ON KITCHEN FLOOR
[12/12/2001 00:02:38 : PC]
PROBLEM W/HUSBAND
[12/12/2001 00:01:41 : PC]
FEMALE SCREAMING
Cross Streets: FIRESTONE DR SE / AVALON DR SE

Nature of Call

Location Comment

**Call Dispositions**

| Date · Time | Disposition |
| --- | --- |
| 12/12/2001  06:49:1 | RPT |

)

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3909

## CAD Operations Report

### TRUMBULL COUNTY 911

| Call Number | | | | | | |
|---|---|---|---|---|---|---|
| 2001-078868 | | | | Printed | 12/12/2001 07:03 AM | |

## Call Detail Information

| Call Number | Class | Taker | Pos | Call Owner | Status | Date - Time Received | Inj |
|---|---|---|---|---|---|---|---|
| 2001-078868 | G | PC | 2 | | C | Wed 12/12/2001 00:01:20 | 0 |

| Complaint | Ten Code | Priority | ESN | Disp Zone | IRA | How Received |
|---|---|---|---|---|---|---|
| UNK | UNK | 3 | M30 | C1 | 302 | 911 |

| Incident Location | | | Apart/Suite | Floor/Bldg | Incident City |
|---|---|---|---|---|---|
| 254 FONDERLAC DR SE | | | | | HOWLAND TWP |

| Caller Name | Fire Run Zone | Fire Grade | EMS Run Zone | Telelphone | Jurisdiction |
|---|---|---|---|---|---|
| ROBERTS, DONNA M | 3011 | | 3099 | 330-609-7812 | TRUMBULL |

Weapons

| ☐ Images | ☐ BOLO | ☐ Warrant | ☐ Medical | ☐ Hazard | ☐ Fire Plan | ☐ Previous |
|---|---|---|---|---|---|---|

| Call Rec'd | Xmit | Dispatch | Enroute | OnScene | Departed | Arrived | Comp | Alarm Code | Unit |
|---|---|---|---|---|---|---|---|---|---|
| 00:01:20 | 00:01:20 | 00:01:47 | 00:03:30 | 00:05:14 | 06:48:58 | 06:45:19 | 06:49:23 | | 421 |

Narrative...

[12/12/2001 06:09:24 : KH]
MAYS TOWING PER U 89 FOR VEH TO PANTHER FROM SCENE
[12/12/2001 04:14:47 : RM]
PER 421 CCH ON 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  NATHANIEL E JACKSON
[12/12/2001 03:25:48 : RM]
PER 411 ACTION CONTACTED FOR REMOVAL
[12/12/2001 02:01:07 : RM]
411 ADV THIS IS NOW AN OFFICIAL HOMICIDE AND OCCUPANTS OF THIS VEH WILL HAVE SPECIFIC
KNOWLEDGE OF THIS EVENT
[12/12/2001 01:52:15 : RM]
AUSTINTOWN ADV THEY MADE ONTACT WITH SUBJECT AND WILL BE CALLING THE RESIDENCE // 421
ADV OF SUCH
[12/12/2001 01:49:51 : RM]
VEH ENTERED AS FELONY VEH ARMED AND HOLD FOR PRINTS //  SENT ALL NE OHIO AND GIVEN TO ALL
DEPTS TRUMBULL COUNTY
[12/12/2001 01:49:20 : RM]
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
[12/12/2001 01:23:58 : RM]
VEH ENTERED INTO LEADS COPS FILE
[12/12/2001 01:23:25 : RM]
PER 421 AUSTINTOWN ADV TO SEND CAR TO 931 KIRWAN DR TO MAKE CONTACT WITH RESIDENT
[12/12/2001 01:15:23 : RM]
PER 411 VEH IS BEING ENTERED AS STOLEN AND COPS FILE REF INVOLVEMENT IN POSS HOMICIDE VEH
MAY HAVE A HAND GUN IN VEH // YPD ADV PER 411
[12/12/2001 00:29:54 : RM]
BBW4489
[12/12/2001 00:18:37 : RM]
SHELLY FROM THE CORONERS OFFICE CALLING BACK // GIVEN BRIEF INFO AND TRANSFERED DIRECT TO
421`S CELL
[12/12/2001 00:11:26 : RM]
CORONERS OFFICE ADV AND WILL PAGE THE ON CALL TO CONTACT DISPATCH
[12/12/2001 00:09:45 : RM]

Page  1  of  4

DEC.12.2001  8:02AM                                                NO.624   P.2

| | | TRUMBULL COUNTY 911 | |
|---|---|---|---|

Call Number            2001-078968                    Printed   12/12/2001 06:53 AM

PER 421 CONTACTING CORNER HE WILL BE CONTACTING 412 DIRECT
[12/12/2001 00:05:14 : PC]
FEMALE COMPLAINING OF PROBLEM W/HER HEART
[12/12/2001 00:04:48 : PC]
HARD TO GET ANY INFO FROM CALLER
[12/12/2001 00:04:33 : PC]
CALLER NOW IN BEDROOM
[12/12/2001 00:03:16 : PC]
HUSBAND ON KITCHEN FLOOR
[12/12/2001 00:02:38 : PC]
PROBLEM W/HUSBAND
[12/12/2001 00:01:41 : PC]
FEMALE SCREAMING
Cross Streets: FIRESTONE DR SE / AVALON DR SE

Nature of Call

Location Comment

## Call Log

| Unit | Status | Date - Time | | Dept | Type | Comments | Officers |
|---|---|---|---|---|---|---|---|
| 421 | DIS | 12/12/2001 | 00:01:4 | 400 | POL | DIS | RAY |
| 432 | DIS | 12/12/2001 | 00:01:4 | 400 | POL | DIS | POLLCINO |
| STA30 | DIS | 12/12/2001 | 00:02:4 | HTFD | RES | DIS | STATION 30 |
| 421 | ENR | 12/12/2001 | 00:03:3 | 400 | POL | ENR | RAY |
| 432 | ENR | 12/12/2001 | 00:03:3 | 400 | POL | ENR | POLLCINO |
| M30 | ENR | 12/12/2001 | 00:04:1 | HTFD | EMS | ENR | MEDIC 30 |
| STA30 | REM | 12/12/2001 | 00:04:4 | HTFD | RES | Removed | STATION 30 |
| 421 | ONS | 12/12/2001 | 00:05:1 | 400 | POL | ONS | RAY |
| 432 | ONS | 12/12/2001 | 00:05:1 | 400 | POL | ONS | POLLCINO |
| M30 | ONS | 12/12/2001 | 00:07:0 | HTFD | EMS | ONS | MEDIC 30 |
| COR01 | DIS | 12/12/2001 | 00:10:2 | CORO | OTH | DIS | TRUM CO COR |
| R30 | ENR | 12/12/2001 | 00:23:2 | HTFD | FIR | ENR | RESCUE 30 |
| 411 | ENR | 12/12/2001 | 00:26:0 | 400 | POL | ENR | MONROE |
| 412 | ENR | 12/12/2001 | 00:26:0 | 400 | POL | ENR | DILLON |
| R30 | ONS | 12/12/2001 | 00:28:5 | HTFD | FIR | ONS | RESCUE 30 |
| 412 | ONS | 12/12/2001 | 00:29:4 | 400 | POL | ONS | DILLON |
| 411 | ONS | 12/12/2001 | 00:35:4 | 400 | POL | ONS | MONROE |
| R30 | BUS | 12/12/2001 | 00:46:0 | HTFD | FIR | BUS | RESCUE 30 |
| R30 | | 12/12/2001 | 00:46:0 | HTFD | FIR | USR Changed to:ISR | RESCUE 30 |
| R30 | REM | 12/12/2001 | 00:49:1 | HTFD | FIR | Removed | RESCUE 30 |
| 99 | ENR | 12/12/2001 | 01:06:3 | TCSO | SHE | ENR | LESHNACK |
| M30 | BUS | 12/12/2001 | 01:08:4 | HTFD | EMS | BUS | MEDIC 30 |
| M30 | | 12/12/2001 | 01:08:4 | HTFD | EMS | USR Changed to:ISR | MEDIC 30 |
| M30 | REM | 12/12/2001 | 01:11:5 | HTFD | EMS | Removed | MEDIC 30 |
| 99 | ONS | 12/12/2001 | 01:14:5 | TCSO | SHE | ONS | LESHNACK |
| ACT | ENR | 12/12/2001 | 03:25:2 | ACT | EMS | ENR | ACTION |
| 432 | REM | 12/12/2001 | 04:04:2 | 400 | POL | Removed | POLLCINO |
| ACT | REM | 12/12/2001 | 05:41:0 | ACT | EMS | Removed | ACTION |
| 401 | ONS | 12/12/2001 | 05:48:0 | 400 | POL | ONS | LAMANTIA |
| 412 | REM | 12/12/2001 | 06:27:0 | 400 | POL | Removed | DILLON |

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3911

**TRUMBULL COUNTY 911**

Call Number     2001-078868     Printed  12/12/2001 07:03 AM

## Call Log

| Unit | Status | Date - Time | Dept | Type | Comments | Officers |
|------|--------|-------------|------|------|----------|----------|
| 421 | DIS | 12/12/2001 00:01:4 | 400 | POL | DIS | RAY |
| 432 | DIS | 12/12/2001 00:01:4 | 400 | POL | DIS | POLLCINO |
| STA30 | DIS | 12/12/2001 00:02:4 | HTFD | RES | DIS | STATION 30 |
| 421 | ENR | 12/12/2001 00:03:3 | 400 | POL | ENR | RAY |
| 432 | ENR | 12/12/2001 00:03:3 | 400 | POL | ENR | POLLCINO |
| M30 | ENR | 12/12/2001 00:04:1 | HTFD | EMS | ENR | MEDIC 30 |
| STA30 | REM | 12/12/2001 00:04:4 | HTFD | RES | Removed | STATION 30 |
| 421 | ONS | 12/12/2001 00:05:1 | 400 | POL | ONS | RAY |
| 432 | ONS | 12/12/2001 00:05:1 | 400 | POL | ONS | POLLCINO |
| M30 | ONS | 12/12/2001 00:07:0 | HTFD | EMS | ONS | MEDIC 30 |
| COR01 | DIS | 12/12/2001 00:10:2 | CORO | OTH | DIS | TRUM CO COR |
| R30 | ENR | 12/12/2001 00:23:2 | HTFD | FIR | ENR | RESCUE 30 |
| 411 | ENR | 12/12/2001 00:26:0 | 400 | POL | ENR | MONROE |
| 412 | ENR | 12/12/2001 00:26:0 | 400 | POL | ENR | DILLON |
| R30 | ONS | 12/12/2001 00:28:5 | HTFD | FIR | ONS | RESCUE 30 |
| 412 | ONS | 12/12/2001 00:29:4 | 400 | POL | ONS | DILLON |
| 411 | ONS | 12/12/2001 00:35:4 | 400 | POL | ONS | MONROE |
| R30 | BUS | 12/12/2001 00:46:0 | HTFD | FIR | BUS | RESCUE 30 |
| R30 | | 12/12/2001 00:46:0 | HTFD | FIR | USR Changed to:ISR | RESCUE 30 |
| R30 | REM | 12/12/2001 00:49:1 | HTFD | FIR | Removed | RESCUE 30 |
| 89 | ENR | 12/12/2001 01:06:3 | TCSO | SHE | ENR | LESHNACK |
| M30 | BUS | 12/12/2001 01:08:4 | HTFD | EMS | BUS | MEDIC 30 |
| M30 | | 12/12/2001 01:08:4 | HTFD | EMS | USR Changed to:ISR | MEDIC 30 |
| M30 | REM | 12/12/2001 01:11:5 | HTFD | EMS | Removed | MEDIC 30 |
| 89 | ONS | 12/12/2001 01:14:5 | TCSO | SHE | ONS | LESHNACK |
| ACT | ENR | 12/12/2001 03:25:2 | ACT | EMS | ENR | ACTION |
| 432 | REM | 12/12/2001 04:04:2 | 400 | POL | Removed | POLLCINO |
| ACT | REM | 12/12/2001 05:41:0 | ACT | EMS | Removed | ACTION |
| 401 | ONS | 12/12/2001 05:48:0 | 400 | POL | ONS | LAMANTIA |
| 412 | REM | 12/12/2001 06:27:0 | 400 | POL | Removed | DILLON |
| 89 | REM | 12/12/2001 06:33:4 | TCSO | SHE | Removed | LESHNACK |
| 401 | ARR | 12/12/2001 06:45:2 | 400 | POL | 25 | LAMANTIA |
| 421 | REM | 12/12/2001 06:48:4 | 400 | POL | Removed | RAY |
| 401 | REM | 12/12/2001 06:48:4 | 400 | POL | Removed | LAMANTIA |
| COR01 | REM | 12/12/2001 06:48:5 | CORO | OTH | Removed | TRUM CO COR |
| 401 | ONS | 12/12/2001 06:48:5 | 400 | POL | ONS | LAMANTIA |
| 401 | LEF | 12/12/2001 06:48:5 | 400 | POL | 25 | LAMANTIA |
| 411 | REM | 12/12/2001 06:49:0 | 400 | POL | Removed | MONROE |
| 401 | COM | 12/12/2001 06:49:2 | 400 | POL | Complete | LAMANTIA |

| Unit | Dept | DIS | ENR | ONS | LEF | ARR | BUS | REM | COM |
|------|------|-----|-----|-----|-----|-----|-----|-----|-----|
| 401 | 400 | 05:48:08 | | | 06:48:59 | 06:45:20 | | 06:48:47 | 06:49:23 |
| 411 | 400 | | 00:26:06 | 00:35:49 | | | | 06:49:06 | |
| 412 | 400 | | 00:26:07 | 00:29:48 | | | | 06:27:02 | |
| 421 | 400 | 00:01:47 | 00:03:31 | 00:05:14 | | | | 06:48:42 | |
| 432 | 400 | 00:01:49 | 00:03:32 | 00:05:16 | | | | 04:04:28 | |
| 89 | TCSO | | 01:06:39 | 01:14:50 | | | | 06:33:49 | |
| ACT | ACT | | 03:25:22 | | | | | 05:41:05 | |
| COR01 | CORO | 00:10:23 | | | | | | 06:48:50 | |
| M30 | HTFD | | 00:04:19 | 00:07:01 | | | 01:08:42 | 01:11:56 | |
| R30 | HTFD | | 00:23:21 | 00:28:51 | | | 00:46:07 | 00:49:11 | |
| STA30 | HTFD | 00:02:48 | | | | | | 00:04:49 | |

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3912

**TRUMBULL COUNTY 911**

Call Number     2001-078868        Printed   12/12/2001 07:03 AM

## Call Persons

| Category | Name | Race | Sex | Ethnic | Height | Weight | Age | | DOB | DLN | Description |
|----------|------|------|-----|--------|--------|--------|-----|---|-----|-----|-------------|
| Victim | ROBERT S FINGERHUT | | M | | 507 | 188 | 56 | 56 | 10/24/1945 | RS995340 | 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 |
| Caller | DONNA M ROBERTS | | F | | 410 | 128 | 57 | 57 | 5/22/1944 | RF957394 | 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 |

## Call Vehicles

| Year | Make | Model | VIN | Plate | Color | Towed | BOLO |
|------|------|-------|-----|-------|-------|-------|------|
| Comments | | | Owner | | | | |
| 2001 | CHRY | 300 | 2C3AE66G81H5268 | OH CPA8225 | SIL | | |
| VEH MISSING FROM RES OF POSSIBLE HOMICID | | | Owner DONNA ROBERTS | | | | |

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3913

**TRUMBULL COUNTY 911**

Call Number      2001-078868      Printed  12/12/2001 07:03 AM

PER 421 CONTACTING CORNER HE WILL BE CONTACTING 412 DIRECT
[12/12/2001 00:05:14 : PC]
FEMALE COMPLAINING OF PROBLEM W/HER HEART
[12/12/2001 00:04:48 : PC]
HARD TO GET ANY INFO FROM CALLER
[12/12/2001 00:04:33 : PC]
CALLER NOW IN BEDROOM
[12/12/2001 00:03:16 : PC]
HUSBAND ON KITCHEN FLOOR
[12/12/2001 00:02:38 : PC]
PROBLEM W/HUSBAND
[12/12/2001 00:01:41 : PC]
FEMALE SCREAMING
Cross Streets: FIRESTONE DR SE / AVALON DR SE

Nature of Call

Location Comment

## Call Dispositions

| Date · Time | Disposition |
| --- | --- |
| 12/12/2001  06:49:1 | RPT |

**Page  2  of  4**

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3914



※ NOT TO SCALE

D:\Picture



Scan01.jpg

1/17



D:\Picture



Scan02.jpg

2/17



STATE'S
EXHIBIT
5

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3917

D:\Picture



Scan04.jpg

1/3



D:\Picture



Scan05.jpg

4/17



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3919

`D:\Picture`



Scan06.jpg

5/17



D:\Picture



Scan07.jpg

6/17

STATE'S EXHIBIT

D:\Picture



Scan08.jpg

7/17



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3922

D:\Picture



Scan09.jpg

2/3

D:\Picture



Scan10.jpg

9/17



STATE'S
EXHIBIT
12

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3924

D:\Picture



Scan12.jpg

10/17



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3925

D:\Picture



Scan13.jpg

11/17



D:\Picture



Scan14.jpg

12/17



D:\Picture



01-200
FINGERHUT, ROBERT S.
56 y.o. w. m.

PROJECTILE RECOVERED
FROM CLOTHING & SKIN
MDL 12/12/2001

Scan15.jpg

13/17



STATE'S
EXHIBIT
16

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3928

D:\Picture



Scan18.jpg

14/17



STATE'S
EXHIBIT
17

D:\Picture



Scan20.jpg

3/3

D:\Picture



Scan21.jpg

17/17



D:\Picture



Scan35.jpg

11/23



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3932

D:\Picture



Scan41.jpg

17/23



D:\Picture



Scan50.jpg

1/8



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3934

D:\Picture



Scan59.jpg

8/8



D:\Picture



Scan60.jpg

1/13



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3936

D:\Picture



Scan61.jpg

2/13

STATE'S
EXHIBIT
49

D:\Picture



TRUMBULL COUNTY
CORONERS OFFICE
01-200

Scan63.jpg

STATE'S
EXHIBIT
51

D:\Picture



Scan64.jpg

STATE'S
EXHIBIT
52

D:\Picture



Scan65.jpg

6/13

STATE'S
EXHIBIT
53

D:\Picture



Scan66.jpg

7/13

STATE'S
EXHIBIT
51

D:\Picture



Scan67.jpg

8/13



D:\Picture



Scan68.jpg

9/13



D:\Picture



Scan70.jpg

10/13



STATE'S
EXHIBIT
57

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3944



MVC-005S.JPG



MVC-023S.JPG





MVC-022S.JPG

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3947



MVC-011S.JPG





MVC-001S.JPG



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3951



















104



109



110



124



125



126



132



138



139



141



157



159



160



162



164



165



166



168



169



170



171



172



174



178



181



182



184



191



192



MVC-003F.JPG

193



199



MVC-006F.JPG

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3991



MVC-002F.JPG



MVC-010F.JPG

197

Exhibit was not able to be located in the
state court records.





MVC-015F.JPG



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3997



MVC-006F.JPG



MVC-004F.JPG

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 3999



A:\

206

MVC-005F.JPG

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4000









MVC-019F.JPG

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4004





MVC-020F.JPG

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4006



MVC-021F.JPG



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4008



MVC-023F.JPG

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4009





MVC-001F.JPG

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4011

218





DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4013





MVC-005F.JPG





MVC-007F.JPG

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4017



MVC-008F.JPG



MVC-009F.JPG

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4019



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4020





DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4021



228

229



DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4023





231

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4025







DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4028







MVC-247S.JPG





DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4033

















2
6
0

Ohio Department of Health
**VITAL STATISTICS**
# CERTIFICATE OF DEATH
TYPE OR PRINT IN PERMANENT BLACK INK

State Fi...

DO NOT WRITE IN MARGIN RESERVED FOR ODH DATA CODING

Reg. Dist. No. _____
Primary Reg. Dist. No. _____
Registrar's No. _____

a. _____
b. _____
c. _____
d. _____

**DECEDENT**

| 1. Decedent's Name *(First, Middle, LAST)* | 2. Sex | 3. Date of Death *(Month, Day, Year)* |
|---|---|---|
| Robert S. Fingerhut | Male | Dec. 11, 2001 |

| 4. Social Security Number | 5a. Age-Last Birthday *(Years)* | 5b. Under One Year *(Months / Days)* | 5c. Under 1 Day *(Hours / Minutes)* | 6. Date of Birth *(Month, Day, Year)* | 7. Birthplace *(City, County and State or Foreign Country)* |
|---|---|---|---|---|---|
| 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 | 56 | | | 10/24/1945 | Newark, NJ |

| 8. Was Decedent Ever in U.S. Armed Forces? | 9a. Place of Death *(Check Only One)* |
|---|---|
| ☐ Yes  ☒ No | Hospital  ☐ Inpatient  ☐ ER/Outpatient  ☐ DOA   Other  ☐ Nursing Home  ☒ Residence  ☐ Other *(Specify)* |

IF DEATH OCCURRED IN INSTITUTION, GIVE RESIDENCE BEFORE ADMISSION →

| 9b. Facility Name *(If Not Institution, Give Street and Number)* | 9c. City, Village, Town, or Location of Death | 9d. County of Death |
|---|---|---|
| 254 Fonderlac Dr. S.E. | Howland Township | Trumbull |

| 10. Marital Status–Married, Never Married, Widowed, Divorced *(Specify)* | 11. Surviving Spouse *(If Wife, Give Maiden Name)* | 12a. Decedent's Usual Occupation *(Give kind of work done during most of working life. Do not use Retired)* | 12b. Kind of Business/Industry |
|---|---|---|---|
| Married | Donna Roberts | Self Employed | Bus Station Oper. |

| 13a. Residence-State | 13b. County | 13c. City, Town, Rural Route | 13d. Street and Number |
|---|---|---|---|
| Ohio | Trumbull | Howland Twp. | 254 Fonderlac Dr. SE |

| 13e. Inside City Limits? | 13f. ZIP Code | 14. Was Decedent of Hispanic Origin? *(If Yes, Specify Cuban, Mexican, Puerto Rican, etc.)* | 15. Race–American Indian, Black, White, etc. *(Specify)* | 16. Decedent's Education *(Specify Only Highest Grade Completed)* Elementary/Secondary (0-12) / College (1-4 or 5+) |
|---|---|---|---|---|
| ☐ Yes  ☒ No | 44484 | | White | 5+ |

**PARENTS**

| 17. Father's Name *(First, Middle, Last)* | 18. Mother's Name *(First, Middle, Maiden Surname)* |
|---|---|
| Harry Fingerhut | Frances Kushner |

**INFORMANT**

| 19a. Informant's Name *(Type/Print)* | 19b. Mailing Address *(Street and Number or Rural Route Number, City or Town, State, ZIP Code)* |
|---|---|
| Donna Roberts | 254 Fonderlac Dr. SE    Warren, OH  44484 |

**DISPOSITION**

| 20a. Method of Disposition | 20b. Place of Disposition *(Name of Cemetery, Crematory, or Other Place)* | 20c. Location  City or Town, State |
|---|---|---|
| ☒ Burial  ☐ Cremation  ☐ Removal from State  ☐ Donation  ☐ Other *(Specify)* | Beth Israel Cemetery | Warren Twp, OH |

| 20d. Date of Disposition | 21a. Name of Embalmer *(First, Middle, Last)* | 21b. License Number |
|---|---|---|
| 12/14/2001 | None | |

| 22a. Signature of Funeral Director or Other Person | 22b. License Number *(of Licensee)* | 23. Name and Address of Facility *(Include City, State and ZIP code)* |
|---|---|---|
| Rich D Clark | 6518 | Roberts-Clark Memorial Home 180 Garfield Dr. NE Warren, OH  44483 |

**REGISTRAR**

| 24. Registrar's Signature | 25. Date Filed *(Month, Day, Year)* |
|---|---|
| | |

| 26a. Signature of Person Issuing Permit | 26b. Dist. No. | 27. Date Permit Issued |
|---|---|---|
| | | |

**CERTIFIER**

| 28a. Certifier *(Check Only One)* |
|---|
| ☐ Certifying Physician — To the best of my knowledge, death occurred at the time, date, and place and due to the cause(s) and manner as stated. |
| ☒ Coroner — On the basis of examination and/or investigation, in my opinion, death occurred at the time, date, and place; and due to the cause(s) and manner as stated. |

| 28b. Time of Death | 28c. Date Pronounced Dead *(Month, Day, Year)* | 28d. Was Case Referred to Coroner? |
|---|---|---|
| unknown M | December 12, 2001 | ☒ Yes  ☐ No |

| 28e. Signature and Title of Certifier | 28f. License Number | 28g. Date Signed *(Month, Day, Year)* |
|---|---|---|
| Trumbull County Coroner | 024739 | Dec. 14, 2001 |

| 29. *(Type/Print)* Name *(First, Middle, Last)* and Address of Person who Completed Cause of Death *(Include City, State and ZIP code)* |
|---|
| Ted W. Soboslay, M.D., 1863 East Market St., Warren, OH  44483 |

**CAUSE OF DEATH**

SEE INSTRUCTIONS ON REVERSE SIDE

30. Part I. Enter the diseases, injuries, or complications that caused the death. Do not enter the mode of dying, such as cardiac or respiratory arrest, shock, or heart failure. List only one cause on each line. Type or print in permanent **black** ink.

| | | Approximate Interval Between Onset and Death |
|---|---|---|
| Immediate Cause *(Final disease or condition resulting in death)* → | a. Multiple gunshot wounds. | unknown |
| Sequentially list conditions, if any, leading to the immediate cause. Enter Underlying Cause Last *(Disease or injury that initiated events resulting in death)* | b. Due to (or as a Consequence of): | |
| | c. Due to (or as a Consequence of): | |
| | d. Due to (or as a Consequence of): | |

| Part II. Other significant conditions contributing to death but not resulting in the underlying cause given in Part I. | 31a. Was an Autopsy Performed? | 31b. Were Autopsy Findings Available Prior to Completion of Cause of Death? |
|---|---|---|
| | ☒ Yes  ☐ No | ☐ Yes  ☒ No |

| 32. Manner of Death | 33a. Date of Injury *(Month, Day, Year)* | 33b. Time of Injury | 33c. Injury at Work? | 33d. Describe How Injury Occurred |
|---|---|---|---|---|
| ☐ Natural  ☐ Pending Investigation  ☐ Accident  ☐ Could Not Be Determined  ☐ Suicide  ☒ Homicide | 12-11-01 | unknown M | ☐ Yes  ☒ No | shot by other person(s) |

| 33e. Place of Injury - At Home, Farm, Street, Factory, Office Building, etc.  *(Specify)* | 33f. Location *(Street and Number or Rural Route Number, City or Town, State)* |
|---|---|
| home | 254 Fonderlac Dr., S.E. Howland Township, Ohio |

HEA 2717
5152.06 Rev. 2/97

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4042



261

CASE NO. 01-200

## CORONER'S VERDICT

The State of Ohio,
TRUMBULL COUNTY) SS.

Be it Remembered, That on the ___12th___ day of ___December___ A.D. __2001__
information was given to me, T.W. Soboslay, M.D., Coroner of said County, that the dead body of a man, woman, boy, girl, supposed to have come to his or her death as the result of criminal or other violent means, or by casualty, or by suicide, or suddenly when in apparent health, or in any suspicious or unusual manner (Sec. 313-11, 313-12 R. C. Ohio) had been found at 254 Fonderlac Dr., S.E. in the City of ___Howland Township___, Trumbull County, on the ___12th___ day of ___December___, 2001

I viewed or caused to be viewed the said body at the Coroner's Office. After the viewing and making inquiry into the circumstances that caused the death of the said person, I obtained further information, to-wit: found unresponsive on kitchen floor of residence with apparent gunshot wounds.

I also carefully examined or caused to be examined the said dead body on the ___12th___ day of ___December___, 2001, and I find as follows: to-wit:

I, T.W. Soboslay, Coroner of said County having diligently inquired, do true presentment make in what manner Robert S. Fingerhut, whose body was at the Coroner's Office on the ___12th___ day of ___December___ 2001 came to ___his___ death; the said Robert S. Fingerhut was married, single, widowed, divorced, about 56 years of age, a resident of 254 Fonderlac Dr., SE Howland Township and a native of USA, had hazel green eyes, brown gray hair Ohio and stubble beard, and no mustache, medium complexion, and was about 5 feet 6 inches in height, 220 lb. weight and was self employed-bus station operator by occupation, with the following marks and wounds upon his body:

multiple gunshot wounds, lacerations, abrasions and contusions

Upon full inquiry based on all the known facts, I find that the said Robert S. Fingerhut came to ___his___ death officially on the ___12th___ day of ___December___ 2001 at or near.

12:45 a.m. (pronounced)
Estimated time of death unknown; December 11, 2001.

Cause of death: Multiple gunshot wounds.

(HOMICIDE)

Robert S. Fingerhut
_____
(Name of Deceased)

_____
Coroner

CASE NO. 01-200

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4043

### TRUMBULL COUNTY CORONER'S OFFICE
### 1863 EAST MARKET STREET
### WARREN, OHIO  44483



**AUTOPSY REPORT**        **Case No.** 01-200                    262

**Name** Robert S. Fingerhut  **Age** 56  **Race** White  **Sex** Male

**Address**  254 Fonderlac Dr. SE, Howland Twp., Ohio  44484

**Date and Time Pronounced**  December 12, 2001, at 12:45 a.m.

**Date and Time of Autopsy**  December 12, 2001, at 1:00 p.m.

**CAUSE OF DEATH:**    MULTIPLE GUNSHOT WOUNDS.

**MANNER OF DEATH:**    HOMICIDE.

Date  January 3'd, 2002                    Humphrey D. Germaniuk, M.D.
                                          Humphrey D. Germaniuk, MD
                                          Forensic Pathologist

```
01—200                                          PAGE 2 OF 11
FINGERHUT, Robert S.
```

SCENE OBSERVATIONS

DATE: Wednesday, December 12, 2001.

LOCATION: 254 Fonderlac Drive, Howland, Ohio

APPROXIMATE TIME OF ARRIVAL: Approximately 12:45 a.m.

POLICE AGENCY: Howland Police Department.

LEAD INVESTIGATOR: Detective Paul ~~Morrow~~ MONROE 1/9/2002 *hm*

INITIAL INFORMATION:

According to police, this individual's wife returned home shortly
before midnight.  She was somewhat startled because when she
pushed the garage door opener to open the garage door instead of
opening, the garage door then closed and the light went on.

She subsequently pulled into the garage and found her husband
unresponsive in the kitchen by the doorway that connects the
kitchen and garage.  The authorities were subsequently notified.

OBSERVATION OF THE SURROUNDINGS:

As we enter through the front main door of the residence, we
immediately make a left-hand turn and enter into a dining room
area.  The dining room area is essentially unremarkable except
for the fact that as we stand with our backs to the living room
area there is a glass table in the dining room which has on the
far left-hand corner a large platter or plate containing rolling
papers as well as a green, leafy substance.  The dining room is
otherwise unremarkable.

We enter into the kitchen.

The kitchen consists of a white, tile floor with the tiles being
8-inch squares.  As we stand with our backs to the dining room
and facing the kitchen, to our right-hand side is a doorway
leading to the family room, to our left-hand side is the
refrigerator and kitchen counter.  In front of us to our left-
hand side is more kitchen counter where, in front of us to the
right-hand side, is a doorway leading to the garage.  The doorway
leading to the garage is separated from the rest of the kitchen
area by a small island.  Cursory examination of the kitchen
reveals it to be rather untidy but essentially unremarkable.

As we observe the door which leads to the garage, we notice a red
vehicle.

01—200                                                    **PAGE 3 OF 11**
FINGERHUT, Robert S.

There is one step down from the kitchen through the door leading
to the garage.  As we stand at the doorway, to our right-hand
side we notice a door which opens inward and is open.  To our
left-hand side is the body of the decedent.

As we examine the one step down to our right-hand side is what
appears to be a bloody footprint.  To our left-hand side is a
revolver.

Cursory examination of the revolver does not reveal any spent
casings within the revolver or any firing pin impressions upon
any of the cartridges.

**OBSERVATION OF THE VICTIM:**

The victim is lying face-down in a pool of blood.  He is somewhat
wedged or up against the counter which separates the entrance way
to the garage from the rest of the kitchen.  His head appears to
be resting on a pair of boots.  On top of the boots is what
appears to be a lottery ticket receipt.  The wall directly in
front of the victim has blood spatter.

In addition, there is blood spatter on the left-hand cabinet, as
well.

Wedged in between the victim's left-hand side and the kitchen
counter by his hand is an unopened bag of chips.  By his left leg
there is an insulated, large, plastic, drinking type cup.  His
left foot is adjacent to a case of Pepsi, upon which is a water
bottle on top.  His right foot is wedged against an open case of
dog food.  By his right foot, in addition, there is a mat which
appears to be somewhat crumpled or wrinkled.

As we examine the entrance way leading to the garage, there
appears to be two to three footprints, as well as blood smears.

The victim is dressed in white Reebok sneakers, blue jeans, a
Cincinnati Reds jacket which appears to have at least one or two
perforations, a white striped baseball shirt which also has a
perforation, a red type T-shirt as well as a black type T-shirt.
Cursory examination of the individual reveals a medium-sized,
nearly pristine, lead and copper-colored, semi-jacketed
projectile in between the skin and the black shirt.  The
projectile is turned over to law enforcement at the scene.

Examination of the body reveals the individual to be tepid to
slightly warm.  The body is going into rigor mortis, which is
broken with ease.

01—200                                              **PAGE 4 OF 11**
FINGERHUT, Robert S.

Cursory examination reveals what appears to be a graze wound
involving the back, an entrance type wound involving the
posterior aspect of the right arm and shoulder, an exit wound on
the right chest, a gunshot wound to tne head, as well as a
gunshot wound of the webbing in between the left index finger and
left forefinger.

Visual observations of the surroundings reveal that there appears
to be a perforation in the drywall in a direct line from the
garage door above the stairs leading to the basement.

The remainder of the house is essentially unremarkable.

<u>SPECULATIVE CAUSE OF DEATH</u>: Multiple gunshot wounds.

<u>SPECULATIVE MANNER OF DEATH</u>: Homicide.


Please note that the foregoing is of a speculative nature and
subject to modification pending additional information and
investigation.

01—200                                    **PAGE 5 OF 11**
FINGERHUT, Robert S.

**EXTERNAL EXAMINATION**

The 5 foot, 6 to 5 foot, 7 inch body, estimated to weigh between
215 and 225 pounds, is that of a normally developed and well-
nourished, white male consistent with the stated age of 56 years.

The scalp, aside from injury, is unremarkable.

The scalp hair is brown-gray and measures 4 to 6 inches in length
with a mildly receding hairline.

The ears are unremarkable.

The irides are hazel-green, and the pupils have a bilateral
diameter of 0.5 cm.  The bulbar and palpebral conjunctivae have
mild hyperemia without petechiae.

The nose, aside from injury, is unremarkable.

The face, aside from injury, is unremarkable.  Facial hair
consists of gray beard stubble.

The oral cavity is free of blood, vomit or debris.  The lips are
free of bruising, and the frenula are intact.

The dentition is native and in good condition.

The neck is intact and atraumatic.  The underlying soft tissues
and musculature are free of focal accumulations of blood, and the
hyoid bone is intact and not fractured.

The chest, aside from injury, is symmetrical.

The breasts are unremarkable.

The abdomen is unremarkable.

The external genitalia are intact and atraumatic.

The right upper extremity, aside from injury, is unremarkable.
The left upper extremity, aside from injury, is unremarkable.
The wrists are free of scars.

The right and left lower extremities are unremarkable.

The back, aside from injury, is unremarkable.

**EVIDENCE OF MEDICAL THERAPY**

There is no evidence of medical therapy.

01—200                                                PAGE 6 OF 11
FINGERHUT, Robert S.

<u>EVIDENCE OF INJURY</u>

There is evidence of:

1.  Gunshot wounds.

2.  Lacerations.

3.  Abrasions.

4.  Contusions.

<u>1.  EVIDENCE OF GUNSHOT WOUNDS</u>:

There are multiple gunshot wounds.

<u>Gunshot Wound A</u>:

Gunshot wound A is a penetrating gunshot wound of the head.

The wound of entrance involves the left parietal scalp and
consists of an irregular, ragged, star-shaped, 2 inch by 2 inch
by 2 inch laceration.

Careful examination of the underlying soft tissues does not
reveal any obvious evidence of soot deposition.

There is no evidence of abrasion ring.

The wound itself is situated 1/4 inch below the vertex of the
scalp and 2 inches to the left of the anterior midline.

The wound tract then continues downward through the soft tissue
and musculature of the left parietal scalp and enters the
calvarium via the left parietal bone through a 5/8 inch by
1/2 inch, oval, anterior-posterior defect with internal beveling
anteriorly and external beveling posteriorly.  The wound tract
then continues downward through the parenchyma of the left
parietal lobe of the brain, where it terminates at the level of
the third ventricle just lateral to the left side of the third
ventricle, from which a medium-sized, partially deformed, lead
and copper-colored projectile is recovered.

The overall wound pathway of gunshot wound A is downward with
little, if any, right-to-left or anterior-posterior deviation.

Accompanying gunshot wound A are multiple fractures involving the
left parietal bone, left anterior cranial fossa and the medial
aspects of the right and left posterior cranial fossa.

01—200                                                    **PAGE 7 OF 11**
FINGERHUT, Robert S.

In addition there are focal contusions involving the anterior,
inferior aspect of the left frontal lobe of the brain, as well as
the left basal ganglia.

**Gunshot Wound B:**

Gunshot wound B is a perforating gunshot wound of the back and
chest.

The wound of entrance is situated on the posterior aspect of the
right arm and right shoulder.

The wound of entrance consists of a 1/4 inch, round perforation
situated within a nearly circumferential, 1/8 inch by 1/16 inch
abrasion ring.

The wound itself is also situated within a 1/2 inch, nearly
circumferential area of purple ecchymosis.

There is no evidence of stippling.

Gunshot wound B is situated 3 1/2 inches below the right shoulder
and 9 3/4 inches to the right of the posterior midline.

Gunshot wound B then penetrates the soft tissue and musculature
of the right side of the chest, without penetrating or
perforating the right chest cavity or without rib fracture, and
exits on the anterior aspect of the right side of the chest.

The wound of exit for gunshot wound B is situated on the upper,
medial, right chest and consists of a 5/8 inch by 1/4 inch,
oblique (4 o'clock to 10 o'clock), slit-like perforation which is
situated within a 3 inch by 2 3/4 inch purple contusion.

There is no evidence of abrasion ring or stippling.

The exit wound for gunshot wound B is situated 5 3/4 inches below
the right shoulder and 2 1/2 inches to the right of the anterior
midline.

Projectiles or fragments are not recovered from the wound pathway
of gunshot wound B.

The overall wound pathway of gunshot wound B is right-to-left,
back-to-front and downward.

**Gunshot Wound C:**

Gunshot wound C is a graze wound of the back.

01—200                                            **PAGE 8 OF 11**
FINGERHUT, Robert S.

The wound itself is situated in the right, upper, mid back and
consists of a 2 inch by 3/16 inch by 1/16 inch, oblique
(7 o'clock to 2 o'clock), graze wound which is situated within a
2 1/2 inch by 5/8 inch area of purple ecchymosis. Examination of
the wound itself reveals numerous skin tags which point
superiorly and anteriorly.

The overall wound pathway of gunshot wound C is right-to-left,
downward and tangential.

2.  **EVIDENCE OF LACERATIONS:**

The webbing in between the left thumb and left index finger has a
1 inch by 1 1/4 inch, irregularly shaped and ragged laceration
with exposure of underlying soft tissue and musculature. Careful
exploration of the underlying soft tissues does not reveal any
evidence of soot.

The upper, outer, right forehead has a 3/4 inch by less than
1/16 inch, oblique (8 o'clock to 2 o'clock) laceration which is
situated 2 inches below the vertex of the scalp and 1 3/4 inches
to the right of the anterior midline.

The inferior aspect of the right forehead, in line with the right
eyebrow, has a transversely oriented, 1/4 inch by less than
1/16 inch laceration which is situated 2 1/4 inches below the
vertex of the scalp and 1 1/2 inches to the right of the anterior
midline.

3.  **EVIDENCE OF ABRASIONS:**

The left lateral bridge of the nose has a 1/4 inch by 1/4 inch,
inverted V type abrasion, 3 1/4 inches below the vertex of the
scalp and 1 1/4 inches to the left of the anterior midline.

The dorsal aspect of the right hand just below the right index
finger has a 3/8 by 1/8 inch abrasion, 4 3/4 inches below the tip
of the right index finger.

4.  **EVIDENCE OF CONTUSION:**

The left forehead has a 1 1/2 inch by 3/4 inch, faint, purple
contusion, 1 1/4 inches below the vertex of the scalp and 1 inch
to the left of the anterior midline. The underlying soft tissues
have well-circumscribed, focal accumulations of blood.

There is purple ecchymosis involving the right medial canthus of
the eye.

01—200                                                    **PAGE 9 OF 11**
FINGERHUT, Robert S.

There is purple ecchymosis involving the left upper eyelid.

## INTERNAL EXAMINATION

The 475 gram heart is enlarged.  The epicardial surface is tan-brown, smooth and glistening.  The major coronary arteries depart from the base of the aorta and follow their anatomic course.  The left main coronary artery has less than 5% occlusion secondary to arteriosclerosis.  The left anterior descending coronary artery in the proximal and mid portions has between 40% and 60% occlusion secondary to arteriosclerosis.  The right coronary artery in the proximal and mid portions has between 30% and 20% occlusion secondary to arteriosclerosis.  The circumflex coronary artery in the proximal and mid portions has between 20% and 15% occlusion secondary to arteriosclerosis.

The myocardium is homogeneously red-brown, soft and flabby. There is no evidence of focal fibrosis, nor is there evidence of focal red-brown mottling.  The left ventricular thickness ranges from 1.3 to 1.5 cm.  The endocardium and trabeculae carneae are smooth and glistening.  The valve leaflets and valve cusps are freely mobile, and the chordae tendineae are delicate.  The orifices of the coronary arteries are free of obstruction.

The carotid arteries are elastic and unremarkable.  The aorta has mild atheromatosis throughout its entire course.

The trachea and major bronchi are tan and free of obstruction.

The 350 right lung and 350 gram left lung have smooth and glistening, pink-gray, visceral surfaces with minimal anthracotic reticulation.  The cut surface of both lungs is pink-tan and spongy with minimal, if any, edema and congestion.  There is no evidence of mucous plugging, nor is there evidence of emphysematous change.  The bronchi are tan and free of obstruction.  The pulmonary vasculature is free of thromboemboli or atheromatosis.

The 1,800 gram liver has a smooth and shiny, light yellow-brown capsule.  The parenchyma is homogeneously light yellow-brown, soft and free of anomaly.  The gallbladder contains approximately 3 to 5 cc of dark green, viscous bile without calculi.

The 200 gram spleen has a wrinkled, gray-blue capsule.  The parenchyma is homogeneously dark red-brown, soft and without prominence of the lymphoid follicles.  The major lymph node groups of the body are not enlarged.

01—200                                             PAGE 10 OF 11
FINGERHUT, Robert S.

The 150 gram right kidney and 125 gram left kidney have smooth
and shiny, brown surfaces.  The parenchyma is homogeneously
brown, firm and has distinct corticomedullary junctions.  The
calyx and pelvis of the left kidney are unremarkable.  The calyx
of the right kidney has a 0.9 x 0.7 x 0.5 cm, black, hard and
somewhat spiculated calculus.  The ureters are patent and not
dilated.  The bladder has a gray-tan mucosal surface and is free
of ulceration or hyperemia.

The right and left testes have gray-tan parenchyma and are free
of focal fibrosis, nodularity or accumulations of blood.  The
prostate gland is gray-white, firm and not enlarged.

Aside from injury, the 1,325 gram brain has translucent arachnoid
membranes.  There is no evidence of epidural or subdural
accumulations of blood.  There is diffuse, focal, subarachnoid
hemorrhage throughout.  The sulci and gyri are flattened.  The
vasculature of the circle of Willis is free of aneurysm or
atheromatosis.  The ventricles are not dilated.  Aside from
previously described injury, the basal ganglia are symmetrical.
The brain stem is free of blood.

The skull, after stripping of the dura, aside from previously
described fractures, is free of anomaly.

The esophageal serosa is pink-tan, smooth and unremarkable.  The
esophageal mucosa is gray and free of ulceration, varicosities or
stricture.

The stomach contains approximately 300 cc of tan, pasty material
in which fragments reminiscent of chicken, onion, olives and hot
peppers are identified.  There is no evidence of tablets, pills
or powdery substances.  The underlying gastric mucosa is gray-tan
and free of ulceration or hyperemia.

The surfaces of the small and large intestine vary from tan to
gray-tan and are smooth and glistening.  The mucosal surface of
both the small and large intestine varies tan to gray-tan and is
free of ulceration or neoplasia. There are numerous diverticula
involving the distal aspects of the large intestine.

The pancreas is tan, soft and well-lobulated.  The adrenal glands
are present bilaterally and have distinct corticomedullary
junctions.  The thyroid gland is dark red-brown, firm and free of
focal fibrosis or nodularity.  The pituitary gland is situated in
the sella turcica and is not enlarged.

The surfaces of the pleural cavities are smooth and glistening.
There is no evidence of rib fracture.

01—200                                                          **PAGE 11 OF 11**
FINGERHUT, Robert S.

The peritoneal cavity has a glistening surface.

**AUTOPSY FINDINGS**

1.  Multiple gunshot wounds.

2.  Multiple lacerations.

3.  Multiple abrasions.

4.  Multiple contusions.

5.  Cardiomegaly.

6.  Arteriosclerotic coronary artery disease.

7.  Light yellow-brown and soft liver.

8.  Nephrolithiasis.

9.  Diverticular disease, distal large intestine.

**CAUSE OF DEATH**

       MULTIPLE GUNSHOT WOUNDS.

**MANNER OF DEATH**

       HOMICIDE.

Humphrey D. Germaniuk, MD
Forensic Pathologist

HDG/dvs



# OFFICE of the COUNTY CORONER
### Trumbull County
1863 East Market Street – Warren, Ohio 44483

263

Name FINGERHUT, ROBERT S.    Date 12/24/2001 Time PM    Case #01-200

**MICROSCOPIC EXAMINATION**

<u>Skin, Head</u> - A representative section of skin from the entrance wound for gunshot wound A reveals focal coagulation necrosis together with hemorrhage into the underlying soft tissues.  In addition there are several foci of fine black particulate matter consistent with soot in the dermis and on the epidermis.

<u>Skin, Left Hand</u> – A representative section of skin from the grossly described area of "laceration" from the webbing in-between the left thumb and index finger reveals focal coagulation necrosis together with hemorrhage into the underlying soft tissues.  In addition there are several foci of fine black particulate matter consistent with soot within the dermis.

<u>Heart</u> –A representative section from the left ventricular myocardium does not reveal any evidence of acute or chronic inflammatory cell infiltrates or fibrosis.

<u>Lung</u> – The vasculature is congested.  There is mild emphysematous change throughout.  Aside from sloughed epithelium, the majority of the bronchi are patent and free of inspissated debris.  There is a mild increase in lymphocytes throughout.  Rare deposits of black carbonaceous debris are scattered throughout. The parenchyma is otherwise unremarkable.

<u>Liver</u> – There is moderate vacuolar change throughout replacing greater than 40 % of the parenchyma proper, otherwise, unremarkable.

<u>Brain</u> – A representative section from the parahippocampal region, aside from occasional corpora amylacea, reveals vascular congestion with some dilatation of the Virchow-Robin spaces.  In addition, there are focal intraparenchymal accumulations of blood.

Mics: 6



264

PAGE  1  OF                                    <OC01000200>[TRUM]
================================================================
                   Toxicology Laboratory Report
              Office of the Cuyahoga County Coroner
              11001 Cedar Avenue Cleveland Ohio 44106

================================================================
Name: ROBERT FINGERHUT          CASE NUMBER  :OC01000200 AUT:01TR000200
AKA>                            SPECIMEN DATE> 12/28/2001
----------------------------------------------------------------
SPECIMEN(s) RECEIVED>xxx Blood(1) ,  Urine(1) , :TRUMBULL COUNTY CORONER'S OFF
ICE.
----------------------------------------------------------------
        ALL RESULTS REPORTED IN mg/L UNLESS OTHERWISE INDICATED
----------------------------------------------------------------
Specimen==>                     Blood-1   Urine-1
Date=====>                      C011228   C011228
001-Volatiles                     NEG       NEG
007-Acid Neutral                  NEG
014-Benzodiazepines               NEG
016-EMIT: Amine Class                       NEG
019-EMIT: Benzodiazepines                   UNS
021-EMIT: Cannabinoids                      NEG
022-EMIT: Cocaine Metb.                     NEG
027-EMIT: Opiates                           NEG
028-EMIT: Phencyclidine                     NEG
030-Opiates Immunoassay           NEG
032-Bases                         NEG       NEG
034-Acetaminophen Screen          NEG
036-Salicylate Screen             NEG
038-Ethchlorvynol Screen          NEG
048-Glucose/Ketone bodies                   NEG

1/17/2002

MDU

OTHER   :
>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>COMMENTS<<<<<<<<<<<<<<<<<<<<<<<<<<<<<
Comment:
================================================================
NEG=Analyte(s) NOT detected  POS=Analyte(s) detected  NTDN=No Testing Done
QNS=Quantity Not Sufficient   UNS=Unsatisfactory Specimen
P                          55   Chief Toxicologist: Amanda J Jenkins
        CORONER                              Amanda J. Jenkins Ph.D

00-NO TEST PERFORMED
01-VOLATILES:  Acetaldehyde, Acetone (mg/dl), Acetonitrile, Benzene, Butane, Chloroethane, Chloroform, Dichloromethane, Ethanol (g/dl), Ethyl Acetate, Formaldehyde, Isopropanol (mg/dl), Methane, Methanol (mg/dl), Paraldehyde, Propane, Toluene
02-ETHANOL CONFIRMATION (Qualitative)
03-ACETONE CONFIRMATION (Qualitative)
04-ISOPROPANOL CONFIRMATION (Qualitative)
05-METHANOL CONFIRMATION (Qualitative)
06-FORMALDEHYDE CONFIRMATION (Qualitative)
07-ACID NEUTRALS:  Amobarbital, Butabarbital, Butalbital, Caffeine, Carbamazepine, Carisoprodol, Chlorpropamide, Glutethimide, Guaifenesin, Ibuprofen, Mephenytoin, Meprobamate, Naproxen, Pentobarbital, Pentoxifylline, Phenobarbital, Phenytoin, Primidone, Secobarbital, Theophylline, Tolbutamide
08-CARBON MONOXIDE:  Carbon Monoxide Screen, Methemoglobin, Hemoglobin
09-CARBON MONOXIDE CONFIRMATION
10-GLYCOLS:  Ethylene Glycol, Propylene Glycol
11-GLYCOL CONFIRMATION:  Ethylene Glycol, Propylene Glycol
12-CYANIDE SCREEN
13-CYANIDE CONFIRMATION
14-BENZODIAZEPINES:  Alpha-OH Alprazolam, Alprazolam, Chlordiazepoxide, Clonazepam, Demoxepam, Desalkylflurazepam, Desmethylchlordiazepoxide, Diazepam, Flurazepam, Lorazepam, Medazepam, Midazolam, Nitrazepam, Nordiazepam, Oxazepam, Temazepam, Triazolam
16-IMMUNOASSAY:  Amphetamine Class
18-IMMUNOASSAY:  Barbiturates
19-IMMUNOASSAY:  Benzodiazepines
21-IMMUNOASSAY:  Cannabinoids
22-IMMUNOASSAY:  Cocaine Metabolite
25-IMMUNOASSAY:  Methadone
26-IMMUNOASSAY:  Methamphetamine
27-IMMUNOASSAY:  Opiates
28-IMMUNOASSAY:  Phencyclidine
29-IMMUNOASSAY:  Propoxyphene
30-OPIATES MODIFIED IMMUNOASSAY
31-CANNABINOIDS MODIFIED IMMUNOASSAY
32-BASES:  Alprazolam, Amantadine, Amitriptyline, Amoxapine, Amphetamine, Atropine, Benztropine, Brompheniramine, Bupivacaine, Bupropion, Bupropion erythro mb, Bupropion morpho mb, Bupropion threo mb, Buspirone, Caffeine, Carbinoxamine, Chlordiazepoxide, Chlorpheniramine, Chlorpromazine, Citalopram, Clomipramine, Clozapine, Cocaethylene, Cocaine, Codeine, Cotinine, Cyclizine, Cyclobenzaprine, Desipramine, Desmethyl Chlordiazepoxide, Desmethyl Clomipramine, Desmethyl Clozapine, Desmethyl Sertraline, Desmethyl Venlafaxine, Dextromethorphan, Diazepam, Diethylpropion, Diphenhydramine, Disopyramide, Diltiazem, Doxepin, Doxylamine, Ecgonine methyl ester, Ephedrine, Ephedrine/Pseudoephedrine, Fenfluramine, Fluoxetine, Fluoxetine/Norfluoxetine, Fluvoxamine, Haloperidol, Hydrocodone, Hydroxyzine, Hydroxyzine mb, Imipramine, Ketamine, Lidocaine, Lidocaine mb (MEGX), Loxapine, Maprotiline, Meclizine, Meperidine, Mephentermine, Mesoridazine, Methadone, Methadone primary mb (EDDP), Methadone secondary mb (EMDP), Methamphetamine, Methylenedioxyamphetamine (MDA), Methylenedioxymethamphetamine (MDMA), Methapyriline, Methylphenidate, Metoprolol, Mexiletine, Mirtazapine, Nefazodone, Nicotine, Nordiazepam, Nordoxepin, Norfluoxetine, Normeperidine, Norpropoxyphene, Nortriptyline, Norverapamil, Olanzapine, Orphenadrine, Oxycodone, Paroxetine, Pentazocine, Perphenazine, Phencyclidine, beta-Phenethylamine, Pheniramine, Phendimetrazine, Phenmetrazine, Phentermine, Phenylpropanolamine, Phenytoloxamine, Procaine, Procainamide, Promethazine, Propoxyphene, Propranolol, Protriptyline, Pyrilamine, Quetiapine, Quinidine, Quinine, Ritalinic Acid, Sertraline, Thioridazine, Tramadol, Tranylcypromine, Trazodone, Triazolam, Trimipramine, Tripelennamine, Venlafaxine, Verapamil, Zolpidem
34-ACETAMINOPHEN SCREEN
35-ACETAMINOPHEN CONFIRMATION
36-SALICYLATE SCREEN
37-SALICYLATE CONFIRMATION
38-ETHCHLORVYNOL SCREEN
39-ETHCHLORVYNOL CONFIRMATION
42-CHLORAL HYDRATE:  Trichoroethanol
43-CHLORAL HYDRATE CONFIRMATION:  Trichlorethanol
44-DIURETICS/NSAIDS:  Furosemide, Tolmetin
45-HEAVY METAL SCREEN:  Antimony, Arsenic, Bismuth, Mercury
46-XANTHINES:  Acetaminophen, Caffeine, Theophylline
47-CLINICAL CHEMISTRY:  Bicarbonate, Blood Glucose, Creatinine, Glucose, pH, Specific Gravity, Urea Nitrogen
48-URINE GLUCOSE/KETONE BODIES:  Urine Glucose, Urine Ketone Bodies
49-SODIUM POTASSIUM (mmol/L):  Potassium, Sodium
50-CHLORIDE (mmol/L)
59-OPIATE HYDROLYSIS WITH GC/MS
60-COCAINE ANALYTES BY GC/MS**  (ng/ml; mcg/L) :  Anhydroecgonine methyl ester (AEME)*, Benzoylecgonine (BE), Cocaine, Cocaethylene, Ecgonine ethyl ester*, Ecgonine methyl ester (EME)
61-CANNABINOIDS BY GC/MS** (ng/ml; mcg/L) :  Δ⁹-THC, 11-OH-Δ⁹-THC, Δ⁹-THC-COOH, TOTAL Δ⁹-THC-COOH
62-OPIATES BY GC/MS** (ng/ml; mcg/L) :  6-Acetylmorphine, Codeine, Dihydrocodeine*, Heroin*, Hydrocodone, Hydromorphone, Morphine, Norcodeine*, Normorphine*, Oxycodone
63-ACID NEUTRAL CONFIRMATION
64-BASIC DRUG CONFIRMATION BY GC/MS
65-BENZODIAZEPINE CONFIRMATION
66-SYMPATHOMIMETIC AMINE CONFIRMATION BY GC/MS:  Amphetamine, Ephedrine, Mephentermine, Methamphetamine, Methylenedioxyamphetamine (MDA), Methylenedioxymethamphetamine (MDMA), Phentermine, Phenylpropanolamine, Pseudoephedrine
67-VOLATILE CONFIRMATION BY GC/MS
99-SENT TO REFERENCE LAB. FOR TESTING:  Epinephrine, 7-amino Flunitrazepam, Flunitrazepam, Fentanyl, GHB, Glucose, IgE, Insulin, LSD, Nefedipine, c-Peptide, Psilocin, Risperidone, Tryptase, Valproic Acid
100-NO REQUEST MADE
200-NO SAMPLE PROVIDED
*BY REQUEST ONLY

TOXLABrepback

**Supreme Court of Ohio**
**Case No. 03-0137**
**Date Rec'd 7/9/03**

REV. 3/01.2

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4057

FORUM HEALTH
TRUMBULL MEMORIAL HOSPITAL
WARREN, OHIO

264A

RADIOLOGY IMAGING / CONSULTATION REPORT

```
PT. ACC. NO: 30904049 (90001)          MR NO: 026-64-75
PATIENT: FINGERHUT, ROBERT             AGE: 56    DOB: 10/24/1945
ADDRESS: 254 FONDERLAC SE              SEX: M
         WARREN, OH 44484              PHONE: (330)555-5555
- - - - - - - - - - - - - -   - - - - - - - - - - - - - - - -
PT. ROOM/BED AT ORDER:                 PT. TYPE: O  CLASS: O
PT. ROOM/BED WHEN PRINTED:             PT. TYPE: O  CLASS: O
ADMITTING DX: TRUMBULL COUNTY CORONER
SECONDARY DX:
FAX: N  ORD. PHYS.:000000  TRUMBULL COUNTY          PRIORITY: ROUTINE
   FAX: N  ATT. PHYS.:0 U UNASSIGNED        PRELIMINARY:
      FAX: N  ALT. PHYS.:0 U UNASSIGNED
                              PRIMARY INS.:      SECONDARY INS.:
ORD. REASON: CORONER CASE  PT DONE 12/12/01
ORD. COMMENTS: THROW REQ AWAY  GRJ

                      DEPARTMENT: TXR
          COMPLETED PROCEDURES FOR ORDER NO. 90001
READING DATE: (12/12/01 )

(TXR)2988-CORONER 4-6 FILMS
90001 = 1  EXAM DTIME: 12/12/2001 13:20   TECHNOLOGIST/S: WLF CLW  FLUORO:

CLINICAL STATEMENT: CORONER CASE

4 FILMS WERE TAKEN IN THE MORGUE AND REVIEWED BY DR. GERMANIUK MD.


IMPRESSION:   4 FILMS WERE TAKEN IN THE MORGUE AND REVIEWED BY DR.
              GERMANIUK MD.



Result electronically signed by: T. GRONER M.D.
From Trumbull Memorial Hospital Medical Imaging Department
```

12/24/2001

```
       PRACTICE OF RADIOLOGY CERTIFIED BY THE AMERICAN COLLEGE OF RADIOLOGY
                                                                   Pg. 1

ORDER DR COPY T-1 3AM/T 3AM   21-DEC-01 05:19:34
```

FORUM HEALTH
TRUMBULL MEMORIAL HOSPITAL
New #8F0051  Qtn #9-310  (01/01)

RADIOLOGY IMAGING / CONSULTATION REPORT

DONNA ROBERTS v WARDEN
CASE NO. 4:21-cv-00368-DAP
APPENDIX – PAGE 4058



265



266



267







269